**Fill in this information to identify the case:**

Debtor name **The SmarTV Company LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF OHIO

Case number (if known) **2:19-bk-50765**

☐ Check if this is an
    amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule*
- ☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 12, 2019**           X **/s/ John J. Brannelly**
                                              Signature of individual signing on behalf of debtor

                                              **John J. Brannelly**
                                              Printed name

                                              **Former Manager**
                                              Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **The SmarTV Company LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF OHIO

Case number (if known)   **2:19-bk-50765**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          12/15

| Part 1: | Summary of Assets |
|---|---|

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.................................................................    $      **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*.............................................................    $      **923,223.80**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*..............................................................    $      **923,223.80**

| Part 2: | Summary of Liabilities |
|---|---|

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $      **0.00**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................    $      **22,421.28**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................    +$      **2,475,352.00**

4. Total liabilities ........................................................................
   Lines 2 + 3a + 3b       $      **2,497,773.28**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Fill in this information to identify the case: |
| --- |
| Debtor name **The SmarTV Company LLC** |
| United States Bankruptcy Court for the: SOUTHERN DISTRICT OF OHIO |
| Case number (if known) **2:19-bk-50765** |

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **JP Morgan Chase** | **checking** | **4688** | $0.00 |
| 3.2. | **JP Morgan Chase** | **checking** | **4364** | $10,472.00 |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**

| | $10,472.00 |
| --- | --- |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

### Part 2: Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit
       **See attached balance sheet**

| 7.1. | **Prepaids ($143,396)** | Unknown |
| --- | --- | --- |

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

| Debtor | **The SmarTV Company LLC** | Case number *(If known)* **2:19-bk-50765** |
|---|---|---|
| | Name | |

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                                                       **$0.00**

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

   ☐ No.  Go to Part 4.
   ■ Yes Fill in the information below.

11. **Accounts receivable**

   11a. 90 days old or less:            **912,751.80**  -                    **0.00**  = ....        **$912,751.80**
   
   _____ face amount          _____ doubtful or uncollectible accounts

12. **Total of Part 3.**

   Current value on lines 11a + 11b = line 12.  Copy the total to line 82.                              **$912,751.80**

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

   ■ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ☐ No.  Go to Part 6.
   ■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** **raw material inventory** | **unknown** | **$770,024.00** | | **Unknown** |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** **finished goods inventory** | **unknown** | **$142,727.00** | | **Unknown** |
| 22. | **Other inventory or supplies** **Inventory as to 10/31/18 (see attached)** | | **$0.00** | | **$0.00** |
| | **prepaid inventory** | | **Unknown** | | **Unknown** |

23. **Total of Part 5.**

   Add lines 19 through 22.  Copy the total to line 84.                                                **$0.00**

24. **Is any of the property listed in Part 5 perishable?**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                         Best Case Bankruptcy

| Debtor | **The SmarTV Company LLC** | Case number *(If known)* | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ■ No
   ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

Part 6: **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

**Part 7:** **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>**Office Furniture (see attached balance sheet)** | Unknown | | Unknown |
| 40. **Office fixtures**<br>**Office Fixtures (see attached balance sheet)** | Unknown | | Unknown |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Office equipment, computers, servers, phone system, software; televisions** | Unknown | | Unknown |
| **see response to #38 above** | Unknown | | Unknown |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
   Add lines 39 through 42.  Copy the total to line 86.                          **$0.00**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
   ■ No
   ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Debtor | **The SmarTV Company LLC** | Case number *(If known)* **2:19-bk-50765** |
|---|---|---|
| | Name | |

---

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm**<br>**machinery and equipment)**<br>**machinery, fixtures, and equipment (see**<br>**attached balance sheet)** | Unknown | | Unknown |

51. **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

|  | **$0.00** |
|---|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 9: | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>**see attached balance sheet** | **$0.00** | | **$0.00** |

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **The SmarTV Company LLC**                                      Case number *(If known)* **2:19-bk-50765**
_____
Name

| 64. | Other intangibles, or intellectual property intangible assets (see attached balance sheet) | | Unknown | | Unknown |

65.    **Goodwill**

66.    **Total of Part 10.**                                                                    **$0.00**

Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**)**?
■ No
☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

**Current value of debtor's interest**

71.    **Notes receivable**
Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**
**pending litigation disclosed in statement of financial affairs; unknown as to any causes of action which would have value to the Debtor's estate**                    **Unknown**
Nature of claim
Amount requested                                              **$0.00**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.    **Total of Part 11.**                                                                    **$0.00**

Add lines 71 through 77. Copy the total to line 90.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| Debtor | **The SmarTV Company LLC** | Case number *(If known)* | **2:19-bk-50765** |
| | Name | | |

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **The SmarTV Company LLC** | Case number *(If known)* **2:19-bk-50765** |
|---|---|---|
| | Name | |

<div style="background:black;color:white">Part 12:</div> **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $10,472.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $912,751.80 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $923,223.80 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $923,223.80 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

GLOBAL NOTES, METHODOLOGY, STATEMENT OF LIMITATIONS, AND DISCLAIMERS REGARDING THE
DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

The above-captioned debtor (the "Debtor") in this Chapter 7 case, with the assistance of its advisors, is
filing its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the
"Statement" or "SOFA", and together with the Schedules, the "Schedules and Statement") with the
United States Bankruptcy Court for the Southern District of Ohio (the "Bankruptcy Court") pursuant to
section 521(a) of title 11 of the United States Code (the "Bankruptcy Code").

These Global Notes, Methodology, Statement of Limitations, and Disclaimers Regarding the Debtor's
Schedules of Assets and Liabilities and Statement of Financial Affairs (collectively, the "Global Notes")
pertain to, are incorporated by reference in, and comprise an integral part of, the Debtor's Schedules
and Statement.  The Global Notes should be referred to, considered, and reviewed in connection with
any review of the Schedules and Statement.

The Schedules and Statement do not purport to represent financial statements prepared in accordance
with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to
be fully reconciled with the financial statements of the Debtor (whether publicly filed or otherwise).
Additionally, the Schedules and Statement contain unaudited information that is subject to further
review and potential adjustment, and reflect the Debtor's reasonable efforts to report the assets and
liabilities of the Debtor.  In preparing the Schedules and Statement, the Debtor relied upon information
derived from its books and records that was available at the time of such preparation. Although the
Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial
information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or
subsequent information, may cause a material change to the Schedules and Statement.

The Debtor and its officers, employees, agents, attorneys, and financial advisors do not guarantee or
warrant the accuracy or completeness of the data that is provided in the Schedules and Statement and
shall not be liable for any loss or injury arising out of or caused in whole or in part by any act or
omission, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting,
communicating, or delivering the information contained in the Schedules and Statement. Except as
expressly required by the Bankruptcy Code, the Debtor and its officers, employees, agents, attorneys,
and financial advisors expressly do not undertake any obligation to update, modify, revise or re-
categorize the information provided in the Schedules and Statement or to notify any third party should
the information be updated, modified, revised, or re-categorized.

Reasonable efforts have been made to prepare and file complete and accurate Schedules and
Statement; however, inadvertent errors or omissions may exist.  Jack Brannelly, a former member of the
Debtor's Board of Directors, has signed each of the Schedules and Statement. In reviewing and signing
the Schedules and Statement, Mr. Brannelly has relied upon the books and records of the Debtor and
the efforts, statements, representations of various personnel employed by the Debtor and consultants.
Mr. Brannelly has not (and could not have) personally verified the accuracy of each such statement and
representation, including, for example, statements and representations concerning amounts due to the
Debtor or owed to creditors and their addresses. Neither the Schedules and Statement, nor the Global
Notes, should be relied upon by any persons for information relating to current or future financial
conditions, events, or performance of the Debtor.

SCHEDULE A/B, #1, #7, #22, #39, #40, #41, #50, and #51

12:35 PM
02/10/19
Accrual Basis

## The SmarTV Company LLC
## Balance Sheet
### As of February 10, 2019

|  | Feb 10, 19 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1120 · Main Checking - JPM 4688 | -11,628.85 |
| 1121 · FSA drawing - JPM 4364 | 10,472.28 |
| 1192 · EI, B.V. Concentration Account | 1,660.69 |
| **Total Checking/Savings** | 504.12 |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 685,765.73 |
| 1205 · Allowance for Bad Debt | -24,393.74 |
| **Total Accounts Receivable** | 661,371.99 |
| **Other Current Assets** | |
| 1290 · Employee Loans Receivable | 922.98 |
| **1300 · PREPAIDS** | |
| 1301 · Prepaid Insurance | 5,035.10 |
| 1302 · Prepaid discounts on inventory | 5,632.20 |
| 1305 · Prepaid Workers' Comp Insurance | 1,702.72 |
| 1306 · Prepaid OH Workers' Comp Ins | 4,514.31 |
| 1309 · Prepaid - Other | 126,511.91 |
| **Total 1300 · PREPAIDS** | 143,396.24 |
| 1350 · Prepaid Inventory | 6,964.53 |
| **1650 · MFG Inventories** | |
| 1651 · Raw Materials Inventory | 770,024.21 |
| 1653 · Finished Goods Inventory | 142,727.59 |
| **Total 1650 · MFG Inventories** | 912,751.80 |
| **Total Other Current Assets** | 1,064,035.55 |
| **Total Current Assets** | 1,725,911.66 |
| **Fixed Assets** | |
| **1400 · FIXED ASSETS** | |
| 1401 · Computer Hardware | 1,312,686.70 |
| 1402 · Computer Software, Internal Use | 71,621.63 |
| 1403 · Office Furniture/Fixtures/Equip | 1,896,426.94 |
| 1404 · Automobiles | 326,626.76 |
| 1405 · Smart House | 116,115.10 |
| 1406 · Network/Phone/Security Equipmen | 271,168.80 |
| 1407 · Marketing Booth | 98,985.08 |
| 1408 · Website | 500,000.00 |
| 1409 · Training and Demo Equipment | 77,425.44 |
| 1410 · Tooling - Molds, Jigs & Dies | 806,548.03 |
| 1411 · Leasehold Improvements | 191,190.96 |
| 1412 · Lab & Testing Equipment | 49,428.35 |
| **Total 1400 · FIXED ASSETS** | 5,718,223.79 |
| **1450 · ACCUMULATED DEPRECIATION** | |
| 1451 · Acc Depr - Computer Hardware | -1,257,750.13 |
| 1452 · Acc Depr - Software, Internal | -43,010.87 |
| 1453 · Acc Depr - Furn & Fixtures | -1,815,580.34 |
| 1454 · Acc Depr - Automobiles | -31,274.88 |
| 1455 · Acc Depr - Smart House | -65,238.09 |
| 1456 · Acc Depr - Network/Phone/Sec Eq | -271,168.80 |
| 1457 · Acc Depr - Marketing Booth | -61,276.45 |
| 1458 · Acc Depr - Website | -500,000.00 |
| 1459 · Acc Depr - Training/Demo Equip | -48,450.23 |
| 1460 · Acc Depr - Tooling | -528,653.35 |

12:35 PM

02/10/19

Accrual Basis

# The SmarTV Company LLC
# Balance Sheet
### As of February 10, 2019

|  | Feb 10, 19 |
|---|---|
| 1461 · Acc Depr - Leasehold Improves | -37,992.19 |
| 1462 · Acc Depr - Lab & Testing Equip | -11,529.39 |
| **Total 1450 · ACCUMULATED DEPRECIATION** | **-4,671,924.72** |
| 1490 · CIP - Capitalization in Process | -220.00 |
| **Total Fixed Assets** | **1,046,079.07** |
| Other Assets | |
| 1500 · INTANGIBLE ASSETS (SEC 197) | |
| 1501 · Computer Software - Marketed | 118,504,084.48 |
| 1502 · Patents,Trademarks,Prod Design | 30,725,000.00 |
| 1504 · Other Intangible Assets | 2,000,000.00 |
| 1505 · Capitalized Hdwr Dev (Non GAAP) | 1,821,805.01 |
| **Total 1500 · INTANGIBLE ASSETS (SEC 197)** | **153,050,889.49** |
| 1550 · ACCUMULATED AMORTIZATION (AA) | |
| 1551 · AA - Computer Software | -28,890,865.22 |
| 1552 · AA - Patents, Trademarks, Desig | -6,998,472.17 |
| 1554 · AA - Other Intangibles | -455,555.54 |
| 1555 · Accm Amort NONGAAP Dev Cap | -1,310,727.17 |
| **Total 1550 · ACCUMULATED AMORTIZATION (AA)** | **-37,655,620.10** |
| 1800 · Deposits | 6,000.00 |
| **Total Other Assets** | **115,401,269.39** |
| **TOTAL ASSETS** | **118,173,260.12** |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2000 · ACCOUNTS PAYABLE | 1,701,783.34 |
| **Total Accounts Payable** | **1,701,783.34** |
| Credit Cards | |
| 2055 · JPMORGAN CHASE CREDIT CARDS | |
| 2064 · Hardware Engineering Card | -4,812.46 |
| 2073 · Purchasing Card | -5,698.98 |
| 2074 · Seale Moorer | -5,262.78 |
| **Total 2055 · JPMORGAN CHASE CREDIT CARDS** | **-15,774.22** |
| **Total Credit Cards** | **-15,774.22** |
| Other Current Liabilities | |
| 2100 · ACCRUALS (Non Payroll) | |
| 2102 · Sales Tax Payable | 6,068.78 |
| 2109 · Accrued Leases | 544,915.14 |
| 2112 · Accrued Interest Payable | -173,485.53 |
| 2120 · Customer Prepays & Pass thru | 13,929.54 |
| **Total 2100 · ACCRUALS (Non Payroll)** | **391,427.93** |
| 2150 · VOD Revenue Shares Payable | |
| 2151 · VOD Rev Share - Vubiquity | -4,085.68 |
| **Total 2150 · VOD Revenue Shares Payable** | **-4,085.68** |
| 2200 · PAYROLL ACCRUALS | |
| 2207 · Accrued Sick Time Payable | 32,543.90 |

12:35 PM

02/10/19

Accrual Basis

# The SmarTV Company LLC
## Balance Sheet
### As of February 10, 2019

|  | Feb 10, 19 |
|---|---|
| **2210 · EMPLOYEE PAYROLL DEDUCTIONS** | |
| 2211 · EE Federal Income Tax Withheld | 6,396.19 |
| 2212 · EE FICA Withheld | 780.03 |
| 2213 · EE Medicare Withheld | -114.95 |
| 2214 · EE State Income Tax Withheld | -1,401.47 |
| 2215 · EE Local Income Tax Withheld | -1,151.97 |
| 2217 · EE Medical Insurance Contribs | 877.59 |
| 2218 · EE Dental & Vision Contribs | 433.71 |
| 2219 · EE FSA Contributions | |
| 2219-16 · EE FSA Activity - 2016 | -478.81 |
| 2219-12 · EE FSA Activity - 2012 | 397.70 |
| 2219-13 · EE FSA Activity - 2013 | 291.34 |
| 2219-14 · EE FSA Activity - 2014 | -66.54 |
| 2219-15 · EE FSA Activity - 2015 | -4,708.40 |
| 2219 · EE FSA Contributions - Other | 7,012.10 |
| **Total 2219 · EE FSA Contributions** | 2,447.39 |
| 2222 · EE 401(k) Pretax Contribs | 118.93 |
| 2225 · EE Purchase Extra Vacation Accr | 4,025.56 |
| **Total 2210 · EMPLOYEE PAYROLL DEDUCTIONS** | 12,411.01 |
| **2230 · EMPLOYER PAYROLL LIABILITIES** | |
| 2231 · ER FICA Payable | -2,182.49 |
| 2232 · ER Medicare payable | -0.02 |
| 2233 · ER FUTA payable | -66.57 |
| 2234 · ER SUTA payable | -263.82 |
| 2249 · Accr Payroll Tax Penalties/Int. | 4,594.48 |
| **Total 2230 · EMPLOYER PAYROLL LIABILITIES** | 2,081.58 |
| **Total 2200 · PAYROLL ACCRUALS** | 47,036.49 |
| **2300 · CURRENT LIABILITIES** | |
| 2301 · Misc Current Liabilities | 8,119.98 |
| 2340 · Line of Credit from STH - Loan | 1,577,298.36 |
| **Total 2300 · CURRENT LIABILITIES** | 1,585,418.34 |
| **2400 · INTERCOMPANY** | |
| 2404 · Intercompany with EI, Inc. | 1,748,276.54 |
| 2405 · Intercompany with Quadriga | 5,186,744.55 |
| 2406 · Intercompany with InterTouch | 410,000.00 |
| 2407 · Intercompany with EI, B.V. | -2,345.22 |
| 2490 · DO NOT USE - OLD I/C ACCTS | |
| 2403 · ****Intercompany with STP | -93,286.44 |
| 2402 · ****Intercompany with STA | -3,168.89 |
| 2401 · ****Intercompany with STH | 157,845.86 |
| **Total 2490 · DO NOT USE - OLD I/C ACCTS** | 61,390.53 |
| 2400 · INTERCOMPANY - Other | 180,000.00 |
| **Total 2400 · INTERCOMPANY** | 7,584,066.40 |
| 2600 · Deferred Revenues | 1,375,681.89 |
| 2900 · SUSPENSE | -289,842.52 |
| **Total Other Current Liabilities** | 10,689,702.85 |
| **Total Current Liabilities** | 12,375,711.97 |

12:35 PM

02/10/19

Accrual Basis

# The SmarTV Company LLC
# Balance Sheet
### As of February 10, 2019

|  | Feb 10, 19 |
|---|---:|
| **Long Term Liabilities** | |
| **2500 · LONG TERM LIABILITIES** | |
| 2508 · Loan on 2016 Infiniti QX80 | 60,227.31 |
| 2506 · Infiniti Q70L Sedan | 28,083.75 |
| 2507 · Loan on 2015 Infiniti QX80 | 53,043.05 |
| **Total 2500 · LONG TERM LIABILITIES** | 141,354.11 |
| **Total Long Term Liabilities** | 141,354.11 |
| **Total Liabilities** | 12,517,066.08 |
| **Equity** | |
| **3000 · EQUITY** | |
| **3010 · MEMBERS' CAPITAL CONTRIBUTIONS** | |
| 3011 · Cap Contrib - EXCEPTIONAL INNOV | 169,701,874.02 |
| **Total 3010 · MEMBERS' CAPITAL CONTRIBUTIONS** | 169,701,874.02 |
| **3080 · MEMBER DRAWS** | |
| 3081 · Draws by Exceptional Innovation | -92,000.10 |
| **Total 3080 · MEMBER DRAWS** | -92,000.10 |
| **Total 3000 · EQUITY** | 169,609,873.92 |
| 3100 · Retained Earnings (Accumulated) | -62,044,082.98 |
| 3110 · Retained Earnings Adjustments | -1,909,596.90 |
| **Total Equity** | 105,656,194.04 |
| **TOTAL LIABILITIES & EQUITY** | 118,173,260.12 |

Company: The SmartV Company LLC

Sum of Home Value

| Column Labels | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Labels | 2018/000 | 2018/001 | 2018/002 | 2018/003 | 2018/004 | 2018/005 | 2018/006 | 2018/007 | 2018/008 | 2018/009 | 2018/010 | 2018/011 | 2018/012 | Grand Total |
| 10800 - Opening Cost - Fixtures & Fittings | 3,379,555.87 | | | | | | | | | | | | | 3,379,555.87 |
| 10810 - Opening Cost - Computers | 1,405,839.35 | | | | | | | | | | | | | 1,405,839.35 |
| 10830 - Opening Cost - Vehicles | 151,012.08 | | | 0.00 | | | | | | | | | | 151,012.08 |
| 10860 - Opening Cost - Leasehold Improvements | 191,190.96 | | | | | | | | | | | | | 191,190.96 |
| 10850 - Opening Cost - Computer Software | 78,064.13 | | | | | | | | | | | | | 78,064.13 |
| 10860 - Opening Cost - Tooling | 164,488.82 | | | | 1,480.92 | | 2,366.28 | | 2,417.17 | | | | | 164,488.82 |
| 10910 - Additions - Computers | | | | | | | | | | | | | | 6,384.97 |
| 11100 - Opening Depreciation - Fixtures & Fittings | (3,209,164.85) | | | | | | | | | | | | | (3,209,164.85) |
| 11110 - Opening Depreciation - Computers | (1,341,313.05) | | | | | | | | | | | | | (1,341,313.05) |
| 11130 - Opening Depreciation - Vehicles | (86,791.55) | | | | | | | | | | | | | (86,791.55) |
| 11140 - Opening Depreciation - Leasehold Improvement | (48,527.65) | | | | | | | | | | | | | (48,527.65) |
| 11150 - Opening Depreciation - Computer Software | (74,640.65) | | | | | | | | | | | | | (74,640.65) |
| 11190 - Opening Depreciation - Tooling | (19,581.70) | | | | | | | | | | | | | (19,581.70) |
| 11200 - Depreciation in Year - Fixtures & Fittings | | (8,124.26) | (7,643.06) | (7,060.76) | (7,043.26) | (6,747.69) | (5,455.12) | (5,060.58) | (4,997.97) | (4,132.23) | (4,132.23) | | | (60,397.24) |
| 11210 - Depreciation in Year - Computers | | (3,260.68) | (3,203.43) | (3,244.37) | (3,244.45) | (3,221.60) | (3,071.74) | (3,071.74) | (3,172.46) | (3,172.46) | (3,172.46) | | | (31,835.59) |
| 11230 - Depreciation in Year - Vehicles | | (2,383.06) | (2,383.06) | (2,383.06) | (2,383.06) | (2,383.06) | (2,383.06) | (2,383.06) | (2,383.06) | (2,383.06) | (2,383.06) | | | (23,830.60) |
| 11240 - Depreciation in Year - Leasehold Improvements | | (405.21) | (405.21) | (405.21) | (405.21) | (405.21) | (405.21) | (405.21) | (405.21) | (405.21) | (405.21) | | | (4,052.10) |
| 11250 - Depreciation in Year - Computer Software | | (249.13) | (249.13) | (249.13) | (249.13) | (249.13) | (249.13) | (249.13) | (249.13) | (249.13) | (249.13) | | | (2,491.30) |
| 11260 - Depreciation in Year - Tooling | | (1,958.17) | (1,958.17) | (1,958.17) | (1,958.17) | (1,958.17) | (1,958.17) | (1,958.17) | (1,958.17) | (1,958.17) | (1,958.17) | (1,360.77) | | (254,906.48) |
| 20000 - Inventory | 191,225.34 | (3,680.17) | | 8,097.40 | 12,541.57 | 3,281.88 | 9,434.77 | 22,108.78 | (29,117.71) | | 42,376.89 | | | (254,906.48) |
| 20010 - Stock Provision | (100,458.52) | | | | | | | 1,630.96 | | | 331.00 | | | (39,496.56) |
| 20020 - Work in Progress - Retail | 52,143.75 | 9,316.01 | (61,459.76) | 15,950.00 | 8,845.00 | 150.00 | 209.31 | (3,909.65) | (9,477.97) | 5,098.38 | 13,889.34 | 2,252.22 | 595.79 | 39,602.42 |
| 20100 - Trade Debtors | 802,340.92 | (18,561.06) | 126,952.75 | (132,197.99) | 4,247.13 | (5,561.58) | 4,567.13 | 1,352.64 | 24,755.73 | (13,251.72) | (14,720.72) | 72,449.23 | 41,946.15 | 889,392.33 |
| 20110 - Sundry Debtors | 90,596.99 | (1,606.97) | (3,568.40) | (1,658.75) | (1,658.75) | (1,092.10) | (1,092.10) | (1,092.10) | (1,353.64) | (1,762.80) | (1,762.80) | (1,796.20) | | 72,292.39 |
| 20120 - Prepayments | 16,628.71 | 1,139.41 | 82,994.01 | (14,572.04) | (8,996.45) | 11,279.90 | (6,024.01) | (8,467.07) | (6,741.18) | (7,247.00) | (11,129.83) | 19,000.00 | 2,089.20 | 4,747,304.45 |
| 20130 - Accrued Income | 3,809,896.46 | 159,443.53 | 162,407.59 | 161,199.87 | 159,567.18 | 154,220.50 | 234,669.39 | 159,408.18 | 151,975.83 | 147,613.75 | 154,630.31 | (16,184.00) | | 5,437,848.59 |
| 20140 - Specific Bad Debt Provision | 0.00 | | | | | | | | | | | | | 0.00 |
| 20200 - Related Party Trading - ST Aviation | (318,718.13) | | | | | | | | | | | | | (318,718.13) |
| 20210 - Related Party Trading - ST Properties | 72,485.64 | | | | | | | | | | | | | 72,485.64 |
| 20220 - Related Party Trading - ST Holdings | (725,203.12) | | | | | | | (125,000.00) | | | (4,673.56) | | | (52,533.56) |
| 20314 - Group Trading - France | (347,850.79) | | | | | | 1,397.86 | | | | | | | (729,836.68) |
| 20332 - Group Trading - Italy | (421.97) | | | | | | | | | | (59.24) | 1,773.75 | 4,115.81 | (346,452.93) |
| 20344 - Group Trading - NX Systems | (768,959.45) | (841.11) | (92,267.23) | (90,355.53) | (37,721.35) | (96,588.50) | (96,827.61) | 19,701.58 | (8,694.57) | 3,618.66 | 2,438.46 | 291.29 | 291.29 | 0.00 |
| 20362 - Group Trading - QWW Head Office | 4,096,348.31 | 154,550.00 | 154,550.00 | 152,959.35 | 155,843.30 | 74,187.46 | 105,276.11 | 99,543.42 | 130,856.56 | 99,761.03 | 107,834.63 | 0.00 | | 5,408.35 |
| 20378 - Group Trading - InterTouch MIT Mexico (A5) | 39,551.11 | | | | | 593.73 | 271.04 | | | 192.89 | | | | (1,169,030.79) |
| 20380 - Group Trading - Africa | | | | | 0.00 | 16,016.25 | (16,016.25) | | | | | | | 5,183,335.25 |
| 20382 - Group Trading - Exceptional Innovations BV | 1,577.82 | | | | | | | | | | | (19,970.00) | | 40,544.84 |
| 20384 - Group Trading - SmartV | 22,162.90 | 0.00 | | | | | | | | | 5,130.50 | | | 0.00 |
| 20386 - Group Trading - InterTouch Holdings | (7,243,729.77) | (1,077,413.82) | (865,156.67) | 61,226.70 | (942,980.85) | (1,005,054.79) | (710,530.43) | (538,801.46) | (506,744.88) | (688,608.35) | (170,216.38) | (249,391.06) | 2,157.24 | (13,934,324.42) |
| 20388 - Group Trading - Exceptional Innovation LLC | (71,243.79) | | | | | | | (51,460.41) | (4,725.67) | | (4,878.50) | | (35,601.78) | (71,788.08) |
| 20398 - Group Trading - InterTouch Pte Ltd (S2) | 15,522.02 | | | | | | | | | | 5,130.50 | | | 15,522.02 |
| 20400 - Group Trading - Nomadix Inc (A2) | (575,000.00) | | | | | | | | | 4,878.50 | 5,000.00 | (5,000.00) | | (594,370.00) |
| 20402 - Group Trading - InterTouch FZ LLC (M6) | | | | | | | | | | | | | | 5,130.50 |
| 20404 - Group Trading - InterTouch Jordan Ltd (M4) | | | | | | | | | | | | | | 0.00 |
| 20406 - Group Trading - InterTouch Australia Pty Ltd (P7) | | | | | | | | | | | | | | 0.00 |
| 20900 - Petty Cash | 200.00 | | | | | | | | | | | | | 200.00 |
| 30510 - Bank Current Accounts | 4,537.20 | (1,556.67) | (621.18) | 1,479.52 | 1,923.66 | (8,238.65) | 1,088.48 | (2,361.26) | 1,967.95 | 919.21 | (1,369.90) | 14.58 | | 2,274.74 |
| 30000 - Trade Creditors | (1,555,948.26) | 238,983.16 | (104,051.28) | (39,556.43) | 25,018.00 | (37,482.05) | (50,475.38) | (258,737.86) | (226,330.87) | (232,510.73) | (54,171.04) | (80,771.16) | (52,693.89) | (2,423,677.80) |
| 30010 - Sundry Creditors | (21,177.45) | 699.44 | 659.97 | 700.50 | 0.00 | | | | | | | | | (19,077.54) |
| 30020 - Accruals | (383,966.56) | (239,516.30) | 1,812.82 | (88,787.96) | (6,363.76) | 206,018.16 | 18,359.29) | (83,123.45) | (63,004.54) | (1,617.37) | (18,464.18) | 324,977.02 | | 85,861.08 |
| 30030 - Goods Rec'd not Invoiced | 26,080.83 | (3,851.68) | 17,766.75 | (20,055.66) | (419.25) | 14,891.63 | (515.00) | 20,476.85 | 1,876.24 | 206.55 | (22,384.78) | 51,290.82 | | (370,415.41) |
| 30040 - Deferred Income | (1,377,926.27) | 1,463.30 | (2,137.00) | 303.58 | (1,568.28) | 238.00 | 195.00 | 195.00 | 3,398.00 | 1,290.00 | 1,230.30 | | 0.00 | 0.00 |
| 30050 - Deposits | (195,400.00) | | 64,275.32 | (740,273.75) | | (9,128.00) | | | (16,194.29) | (4,878.50) | (527,897.40) | (66,511.50) | 5,350.00 | (1,376,407.97) |
| 30100 - Payroll Control | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (12,629.31) | (0.00) | (305.69) | | 0.00 | 0.00 | | (1,468,658.12) |
| 30110 - Payroll Tax Accrual | (5,083.48) | (6,254.05) | 176.32 | (2,749.83) | (6,216.40) | (12,786.39) | 7,552.47 | 5,397.33 | (1,253.01) | (1,740.17) | (1,015.16) | (74,597.96) | | 12,535.00) |
| 30220 - VAT - Outgoing | (17,715.28) | (137.86) | (9,806.90) | 260.23 | (180.84) | (151.00) | 629.81 | (49.14) | (4,969.20) | (152.43) | (154.83) | (48.89) | (212.23) | (98,570.27) |
| 30210 - InterTouch Current Account | (70,227.43) | 1,476.41 | 1,457.40 | 1,558.02 | 0.00 | 58.36 | 50.42 | 39.48 | 868.03 | | | 48.85 | 362.74 | (32,088.56) |
| 30310 - Provision for Disputes | (74,216.07) | | | | | | 24,664.21 | | | 24,664.24 | | | | (63,555.52) |
| 40200 - Related Party Loans - VHT | (1,557,298.36) | | | | | | | | | | | | | (157,011.62) |
| 40350 - Group Loans - QHL | (13,545,827.37) | 63.72 | (6,317.83) | 54,210.39 | (14,250.14) | (4,304.50) | (13,482.07) | (15,761.60) | (14,364.55) | (14,148.28) | (11,374.53) | | | (13,585,556.77) |
| 40364 - Group Loans - QWW UK | | | | | | | 1,196.13 | | | (1,196.13) | | | | 0.00 |

| Account | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40382 - Group Loans - Exceptional Innovation B.V. | 0.00 | (0.00) | (0.00) | 0.00 | 0.00 | (0.00) | (0.00) | 0.00 | 0.00 | 8,372.65 | (8,372.65) | | 427.60 |
| 40386 - Group Loans - InterTouch Holdings (A7) | (1,214,000.00) | | | | | | | | | | | | (1,214,000.00) |
| 40388 - Group Loans - Exceptional Innovation LLC | (1,949,823.42) | | | | | | | | | | | | (1,949,823.42) |
| 40390 - Group Loans - InterUS Holdings | (902,000.00) | | | | | | | | | | | | (902,000.00) |
| 40392 - Group Loans - Nomadix Inc (A2) | (182,485.65) | | | | | | | | | | | | (182,485.65) |
| 40394 - Group Loans - InterTouch USA (A3) | (535,000.00) | | | | | | | | | | | | (280,739.97) |
| 40410 - Accrued Interest Payable | (197,702.52) | | | | | | | | | | | | 24,062,056.10 |
| 50000 - P & L | 24,062,056.10 | | | | | | | | | | | | |
| 60000 - RENTAL INCOME | (26,648.53) | (29,798.23) | (30,189.51) | (27,717.25) | (29,918.53) | (29,818.53) | (29,970.53) | (31,450.53) | (26,682.53) | (27,972.53) | (27,972.53) | (26,742.23) | (345,181.46) |
| 60100 - GUEST INCOME | (8,153.41) | (9,142.10) | (10,909.59) | (9,489.74) | (10,038.01) | (9,454.77) | (12,232.66) | (11,296.15) | (8,739.17) | (11,488.85) | (11,488.85) | (10,233.42) | (106,887.56) |
| 60200 - RETAIL INCOME | (1,875.58) | (200,099.90) | (2,031.00) | (1,813.00) | (2,813.00) | (4,518.00) | (1,097.00) | (117,789.00) | (250.00) | (1,315.00) | (1,315.00) | (850.00) | (335,669.25) |
| 60430 - Other Income | (4,171.85) | (1,770.20) | (18,533.34) | (12,503.59) | (883.95) | (32,194.34) | (5,555.09) | (2,327.71) | (25,440.37) | (3,827.54) | (740.89) | (723.10) | (408,671.78) |
| 71000 - Variable Costs - Royalties | (1,429.02) | 980.28 | 1,382.67 | 21,664.73 | 19,324.92 | 6,816.70 | 8,793.92 | 8,856.28 | 6,460.35 | 7,699.68 | | | 80,570.51 |
| 71005 - Variable Costs - Royalties Adult | (386.08) | (80.79) | (362.52) | 2,376.51 | 1,936.79 | 1,017.64 | 953.85 | 1,223.80 | 1,077.83 | 1,598.63 | | | 9,355.45 |
| 71020 - FTG Programming cost | 1,098.30 | 1,098.30 | 1,206.80 | 1,206.80 | 1,206.80 | 1,206.80 | 1,208.20 | 1,208.20 | 1,208.20 | 0.20 | | 3,754.80 | 14,403.40 |
| 71040 - Variable Costs - Maintenance | (144.21) | | 274.28 | 1,343.76 | | | | | | | | | 1,373.83 |
| 71070 - Variable Costs - Hotel Commission | | | | 20.20 | 6.34 | 14.61 | 14.83 | 10.74 | 2.15 | 6.45 | 4.30 | | 83.92 |
| 71080 - Variable Costs - Recharges | 0.00 | 0.00 | 0.00 | 11,936.00 | 14,628.52 | 3,194.00 | 3,198.00 | 3,188.00 | 3,322.00 | 3,322.00 | | 4.30 | 42,798.52 |
| 73000 - Other Direct Costs | 1,728.74 | 1,082.71 | 146.96 | 200.91 | 825.38 | 2,189.15 | 818.18 | 4,530.33 | 4,003.97 | (1,687.83) | 238.21 | | 14,077.41 |
| 74000 - RETAIL COST OF SALES | 662.00 | 61,459.76 | | | 542.96 | 225.00 | 15,951.53 | 25,077.72 | 561.49 | | | 59.12 | 104,480.46 |
| 75000 - MAINTENANCE DIRECT COSTS | (1,200.35) | 6,242.50 | 3,840.78 | 2,072.70 | 699.32 | 0.00 | (5,031.23) | (761.35) | (3,974.62) | (345.40) | (13,564.36) | | 13,879.80 |
| 79000 - Stock Provision / write -off | 86.07 | | 9,908.32 | (13,933.00) | (40,190.19) | (46.78) | 6,500.00 | 680,816.55 | 610,299.28 | 623,594.00 | 16,837.74 | (17,007.80) | 6,311,433.80 |
| 80000 - Basic Pay | 948,246.45 | 661,501.59 | 735,946.97 | 697,217.00 | 622.72 | 633,338.82 | | | 1,039.27 | 205.70 | 8,383.38 | | 16,837.74 |
| 80010 - Holiday Pay | | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | 0.00 |
| 80040 - Commission | | 54,225.97 | 45,115.63 | 43,316.77 | 60,108.39 | 38,994.86 | 36,472.00 | 34,789.52 | 34,078.43 | 32,324.82 | | | 448,856.90 |
| 80050 - NIC | 69,529.97 | 3,850.14 | 3,663.50 | 3,747.71 | 3,006.60 | 3,450.69 | 3,584.88 | 3,305.67 | 3,416.10 | 3,433.88 | | 6,641.79 | 42,365.14 |
| 80060 - Life Insurance | 3,564.18 | 34,527.54 | 31,064.38 | 32,796.34 | 11,700.56 | 16,669.69 | 20,201.66 | 16,011.52 | 19,373.92 | 64,309.09 | 31,157.15 | 12,214.20 | 275,528.99 |
| 80080 - Private Healthcare | (20,195.86) | 33,520.00 | 44,768.99 | 34,317.26 | 11,508.75 | 34,227.66 | 34,223.46 | 15,130.75 | 18,687.51 | 15,328.75 | 33,307.45 | 39,930.63 | 165,991.11 |
| 80110 - Sub-Contractors | 12,468.75 | 4,322.55 | 2,828.12 | 3,469.13 | 2,339.94 | 2,997.27 | 2,852.31 | 3,224.05 | 375.08 | 3,935.22 | 3,630.65 | 371.83 | 33,937.80 |
| 80130 - Mobile Phones | 3,620.45 | | | | 1,922.00 | 1,529.00 | 1,529.00 | 1,529.00 | 1,529.00 | 1,529.00 | 1,529.00 | 1,529.00 | 13,761.00 |
| 80140 - Company Vehicle Lease Cost | | 104.89 | | | | | | 4.93 | | | | | 109.82 |
| 80150 - Company Vehicle Running Cost | 730.86 | 472.42 | 964.92 | 964.91 | 964.91 | 1,886.07 | 199.56 | 459.57 | 964.56 | | 80.00 | | 2,002.42 |
| 80160 - Other Employment Costs | | | | | | 3,133.00 | | | | | | | 3,133.00 |
| 81000 - Recruitment | | | | | | 2,030.00 | | | | | | | 2,030.00 |
| 81020 - Staff Events | | | | | 54.29 | 0.00 | | | | | | | 331.61 |
| 81030 - Staff Awards / Gifts | 191.77 | | 85.55 | | 1,252.92 | 1,252.92 | 1,252.92 | 1,252.92 | 1,253.92 | 1,252.92 | | 60.00 | 12,529.19 |
| 81060 - Other Personnel Costs | 2,713.00 | 1,045.75 | 1,252.92 | 12,815.33 | 1,252.92 | 17,054.09 | 329.80 | 8,789.31 | 2,368.97 | | 60.00 | 60,350.98 |
| 82000 - Airfares, flights | 402.50 | 10,536.57 | 1,737.97 | 875.20 | 2,812.37 | 5,331.24 | 3,806.41 | 5,887.45 | 112.72 | 1,256.32 | 1,111.79 | 533.80 | 30,071.56 |
| 82010 - Taxi, Car Hire, Parking, Congestion charges | 179.31 | 5,497.81 | 2,427.03 | 2,972.27 | 2,522.82 | 3,769.83 | | | | 1,975.44 | 2,362.84 | | 3,422.13 |
| 82020 - Mileage Allowance | | | | | | | | | | 1,546.69 | 1,629.59 | 166.00 | 14,512.87 |
| 82030 - Hotel/Accommodation | 130.44 | 4,994.78 | 1,538.26 | 333.86 | 1,266.89 | 5,322.59 | 8,151.59 | 4,559.97 | 2,714.72 | | | | 14,519.17 |
| 82040 - Meals & Subsistence | | 2,367.42 | 673.84 | 43.54 | 398.07 | 1,024.99 | 2,461.08 | 1,629.85 | 0.00 | 2,362.84 | 1,629.59 | 1,589.09 | 8,165.79 |
| 82050 - Customer Entertaining | | 2,560.98 | 221.87 | 1,136.00 | 1,040.63 | 1,182.67 | 1,280.96 | 1,329.75 | 53.42 | 1,416.52 | | | 4,146.06 |
| 82060 - Staff Entertaining | | 186.29 | 1,648.41 | 169.70 | 159.93 | 369.81 | 778.20 | 782.55 | | | | | 850,908.71 |
| 83000 - Rent | 93,289.44 | 93,883.44 | 93,883.44 | 93,883.44 | 93,883.44 | 93,883.44 | 94,302.69 | 93,883.44 | 93,883.44 | 3,064.25 | 3,064.25 | | 1,552.26 |
| 83030 - Electricity | 155.75 | 221.60 | 149.56 | 48.62 | 164.17 | 43.09 | 41.09 | 45.76 | 32.72 | 170.14 | | 16.49 | 562.79 |
| 83050 - Water | 15.51 | 14.86 | 20.16 | 20.70 | 18.22 | 20.72 | 20.51 | 45.76 | (53.42) | 19.16 | | | 19.16 |
| 83060 - Insurance | | | | | | | | 53.42 | | | | | 4,379.92 |
| 83070 - Security | 355.59 | 355.59 | 355.59 | 355.59 | 355.59 | 355.59 | 355.59 | 355.59 | 355.59 | 1,179.61 | | | 31,230.43 |
| 83090 - Telephones | 2,957.08 | 2,791.01 | 2,749.88 | 2,664.43 | 2,647.26 | 2,711.52 | 3,743.94 | 1,557.39 | 2,502.66 | 2,318.89 | 4,616.54 | | 11,677.12 |
| 84020 - Postage | 715.19 | 1,589.13 | 1,692.59 | 3,211.64 | 2,812.37 | 1,738.66 | 3,369.28 | (7,155.48) | 315.07 | 1,203.29 | 1,580.69 | 69.83 | 2,336.80 |
| 84030 - Stationery | 174.82 | 540.00 | (58.36) | 169.70 | (0.25) | 680.72 | (130.45) | (48.56) | 598.15 | (85.41) | 634.69 | (64.82) | 1,729.08 |
| 84050 - Canteen Cost | | 671.78 | | | 10.87 | 250.77 | 0.00 | 189.34 | | | 30.04 | | 13,878.64 |
| 84060 - Office Machine Leases / Service | 932.95 | 1,847.10 | 700.88 | 2,507.05 | 976.00 | 93.72 | 998.72 | 2,455.35 | 754.77 | 935.55 | | 486.62 | 1,230.18 |
| 85010 - Exhibitions/Roadshow | | 126.16 | 128.41 | 159.50 | 98.30 | 98.16 | | 619.65 | | | | 1,646.54 | 37,496.34 |
| 85020 - Advertising and Sponsorship | 1,678.75 | 448.75 | 2,346.25 | 1,546.25 | 5,865.57 | 24,131.34 | 1,483.43 | 0.00 | | 3,064.25 | 270.14 | | 1,169.10 |
| 85030 - Corporate Hospitality/Entertainment/Gifts | (4,500.00) | | | | 1,284.30 | 4,197.80 | 24.00 | 48.00 | | | 115.00 | | 228.62 |
| 85080 - Customer Communication | | | | 6.52 | 75.53 | 228.62 | 20.33 | | 20.33 | | | | 248.06 |
| 85100 - Website Management | 50.00 | 50.00 | 5.36 | 50.00 | 50.00 | 20.33 | 50.00 | 100.00 | | 56.38 | | | 545.13 |
| 86020 - Legal Fees | 2,192.51 | 49,023.78 | 21,552.16 | | 27,555.16 | 88.75 | 27,206.06 | 59,944.82 | 150,253.65 | | 18,951.14 | 20.33 | 486,219.86 |
| 86040 - Insurance | 14,638.66 | 7,650.58 | 6,160.41 | | 6,160.41 | 10,594.57 | 129,540.58 | 5,746.99 | 6,899.49 | 6,899.49 | 117.00 | | 72,919.93 |
| 86060 - Professional Services (Payroll etc) | 2,347.93 | 1,322.32 | 854.24 | 1,423.60 | 1,611.33 | 935.17 | 1,346.24 | 935.59 | 644.15 | 967.38 | 807.63 | 202.63 | 13,598.21 |
| 87000 - Bank Charges | | | | | 138.24 | | 37.50 | | | 35.00 | | | 206.74 |
| 87010 - Bad Debt Provision | | 0.02 | | | | | | | | (0.01) | | | (0.01) |
| 87030 - Other General Admin | 391.77 | 708.40 | 1,806.98 | 1,219.92 | 579.87 | 1,633.94 | 939.02 | 1,236.13 | 9,421.68 | 3,654.72 | 3,620.59 | 4,464.00 | 29,677.01 |

| Account | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88000 - Low Value Equipment Purchase | 2,107.38 | 316.73 | 85.60 | 120.77 | 5,785.83 | 1,912.91 | 1,726.68 | (739.87) | 1,195.96 | | | | 10,404.61 |
| 88010 - IT Licences | 1,850.26 | 1,850.26 | 4,454.84 | 1,999.98 | 1,924.81 | 1,924.81 | 1,195.96 | 117.05 | 670.34 | | 553.28 | | 17,260.62 |
| 88020 - IT Maintenance | 346.67 | 346.67 | 631.11 | 300.00 | 449.98 | 806.67 | 301.95 | 0.00 | 967.50 | | 120.84 | | 4,270.28 |
| 88030 - Data Transport Charges | 895.20 | 810.11 | 810.11 | 813.66 | 2,366.63 | 973.32 | 1,395.07 | 1,028.50 | 831.70 | 830.42 | 710.42 | 77.00 | 11,669.97 |
| 88500 - Development Costs | 1,037.94 | | | | | | | | | | | | |
| 90000 - Interest External - Payable | (160,344.81) | (159,746.08) | (155,909.82) | (158,608.23) | (151,385.84) | (230,831.98) | (155,112.34) | (152,629.59) | (145,038.17) | (150,940.01) | | | (1,620,546.97) |
| 91050 - I/Co Interest Payable - QHL | 551.58 | 13.47 | 12.94 | | | | | | | | | | 577.94 |
| 93000 - Shareholder Loan - Interest Payable | 19,813.55 | 17,888.99 | 19,177.21 | 26,128.99 | 27,028.65 | 26,164.85 | 27,317.80 | 27,349.52 | 26,494.50 | 28,168.10 | | | 245,532.16 |
| 93500 - FX Gain / (Loss) | 8,372.65 | 7,882.47 | 8,372.65 | 8,102.56 | 8,372.65 | 8,102.56 | 8,372.65 | 8,102.56 | 8,372.65 | 8,372.65 | | | 82,376.05 |
| 94000 - Fixtures & Fittings | 0.00 | 57.50 | 0.00 | 0.00 | 0.00 | 0.00 | 6.95 | 0.00 | 0.00 | 0.00 | | | 64.45 |
| 94010 - Computers | 8,124.26 | 7,649.06 | 7,060.76 | 7,643.26 | 6,747.69 | 5,455.12 | 5,060.58 | 4,597.97 | 4,133.21 | 4,132.23 | 0.00 | | 60,397.24 |
| 94020 - Vehicles | 3,260.68 | 3,203.43 | 3,244.57 | 3,244.45 | 3,221.60 | 3,071.74 | 3,071.74 | 3,172.46 | 3,172.46 | 3,172.46 | | | 31,835.59 |
| 94070 - Leasehold Improvements | 2,383.06 | 2,383.06 | 2,383.06 | 2,383.06 | 2,383.06 | 2,383.06 | 2,383.06 | 2,383.06 | 2,383.06 | 2,383.06 | | | 23,830.60 |
| 94080 - Computer Software | 405.21 | 405.21 | 405.21 | 405.21 | 405.21 | 405.21 | 405.21 | 405.21 | 405.21 | 405.21 | | | 4,052.10 |
| 94090 - Tooling | 249.13 | 249.13 | 249.13 | 249.13 | 249.13 | 249.13 | 249.13 | 249.13 | 249.13 | 249.13 | | | 2,491.30 |
| 95010 - Corporation Tax | 1,958.17 | 1,958.17 | 1,958.17 | 1,958.17 | 1,958.17 | 1,958.17 | 1,958.17 | 1,958.17 | 1,958.17 | 1,958.17 | | | 19,581.70 |
| | 60.00 | | | | | | | | | | | | 60.00 |
| 99080 - I/Co Recharges Receivable - InterTouch | (154,550.00) | (154,550.00) | (154,550.00) | (154,550.00) | 63,874.70 | (111,265.06) | (111,265.06) | (111,265.06) | (111,265.06) | (111,265.06) | | 2,399.80 | (1,112,650.60) |
| 99999 - Migration Control | (17,697.10) | 0.00 | (151.84) | (7,334.54) | (2,204.64) | (17,933.23) | (2,884.18) | (12,561.41) | (7,205.77) | (824.60) | (2,439.46) | (9,220.11) | (73,056.08) |
| Grand Total | 0.00 | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | 0.00 | 0.00 |

SCHEDULE G

| Party to Contract/Lease | | Title of Contract/Lease | Date |
|---|---|---|---|
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | Amendment #1 to the Master Purchase Agreement | 5/26/2016 |
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | Interactive Services Agreement | 5/26/2016 |
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | Master Maintenance and Support Agreement | 5/26/2016 |
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | Master Purchase Agreement | 5/20/2016 |
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | EI Master Software License Agreement-The Beekman | 5/26/2016 |
| Exceptional Innovation, Inc. | Carondelet Master Tenant, LLC | Master Purchase Agreement | 1/22/2016 |
| Exceptional Innovation, Inc. | Courtyard Marriott Hickory | Limited Hardware Warranty | 12/16/2016 |
| Exceptional Innovation, Inc. | Courtyard Marriott Hickory | EI Content License Fees & Revenue Share | 12/16/2016 |
| Exceptional Innovation, Inc. | Courtyard Marriott Hickory | Software Escrow Agreement | 12/16/2016 |
| Exceptional Innovation, Inc. | DTG Las Vegas Manager, LLC | Amended and Extension Agreement--Downtown Grand | 5/30/2016 |
| Exceptional Innovation, Inc. | Hawaii Prince Hotel Waikki | Master Purchase Agreement--Hawii Prince Hotel Waikki | Signed by Customer Only, 5/4/16 |
| Exceptional Innovation, Inc. | Hawaii Prince Hotel Waikki | EI Master Software License Agreement--Hawaii Prince Hotel Waikki | 5/5/2016 |
| Exceptional Innovation, Inc. | Hawaii Prince Hotel Waikki | Master Maintenance and Support Agreement--Hawaii Prince Hotel Waikki | 5/5/2016 |
| Exceptional Innovation, Inc. | Hawaii Prince Hotel Waikki | EI Interactive Service Agreement--Hawaii Prince Hotel Waikki | 5/4/2016 |
| Exceptional Innovation, Inc. | Hilton Grand Vacations Management, LLC, as sub-manager and on behalf of LV Tower 52, LLC, LV Tower 52 Management Co., LLC and LV Tower 52 Condominium Owners Association, Inc. | Construction Agreement - Fixed Price | 10/16/2018 |
| Exceptional Innovation, Inc. | Hyatt Corporaation as agent for the R.C. Hedreen Company dba the Hyat Regency, Seattle | Sales and Service Agreement | 1/17/2018 |
| Exceptional Innovation, Inc. | Hyatt Corporation as agent PH New York, LLC dba Park Hyatt New York | Sales and Service Agreement | Signed by Customer only 11/3/17 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | Amendment #2 to the Master Purchase Agreement | 9/12/2017 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | Master Purchase Agreement--Hapuna Beach Prince Hotel | Signed by Customer Only 2/24/17 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | EI Interactive Services Agreement-Hapuna Beach Prince Hotel | Signed by Customer Only 2/24/17 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | Master Maintenance and Support Agreement--Hapuna Beach Prince Hotel | Signed by Customer Only 2/24/17 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | EI Master Software License Agreement--Hapuna Beach Prince Hotel | Signed by Customer Only 2/24/17 |
| Exceptional Innovation, Inc. | Park Hyatt New York | Statement of Work--Park Hyatt--New York | 11/3/2017 |

| | | | |
|---|---|---|---|
| Exceptional Innovation, Inc. | PBLH, LLC | Customer Order--The Inn at Palmetto Bluff | 1/22/2016 |
| Exceptional Innovation, Inc. | PBLH, LLC | Master Purchase Agreement--The Inn at Palmetto Bluff | Unsigned and undated |
| Exceptional Innovation, Inc. | PCA CYD, LLC, dba Courtyard Hickory | Master Purchase Agreement | Unsigned and undated |
| Exceptional Innovation, Inc. | Source Hotel Company LLC, dba The Source Hotel | Master Purchase Agreement | 2/23/2018 |
| Exceptional Innovation, Inc. | Source Hotel Company LLC, dba The Source Hotel | EI Master Software License Agreement-The Beekman | 2/23/2018 |
| Exceptional Innovation, Inc. | Source Hotel Company LLC, dba The Source Hotel | EI Interactive Services Agreement--Source Hotel, Denver, CO | 2/23/2018 |
| Exceptional Innovation, Inc. | Source Hotel Company LLC, dba The Source Hotel | Master Maintenance and Support Agreement--Source Hotel, Denver, CO | 2/23/2018 |
| Exceptional Innovation, Inc. | St. Julien Hotel & Spa, Boulder, CO | Master Purchase Agreement--St. Julien Hotel & Spa, Boulder , CO | 2/24/2017 |
| Exceptional Innovation, Inc. | St. Julien Hotel & Spa, Boulder, CO | Master Maintenance and Support Agreement--St. Julien Hotel & Spa, Boulder, CO | 2/24/2017 |
| Exceptional Innovation, Inc. | St. Julien Hotel & Spa, Boulder, CO | EI Master Software License Agreement--St. Julien Hotel & Spa, Boulder, CO | 2/24/2017 |
| Exceptional Innovation, Inc. | St. Julien Hotel & Spa, Boulder, CO | EI Interactive Services Agreement--St. Julien Hotel & Spa, Boulder, CO | 2/24/2017 |
| The SmarTV Company, LLC | Capital Ridge Hotel Austin | Master Maintenance and Support Agreement | 8/14/2015 |
| The SmarTV Company, LLC | Capital Ridge Hotel Austin | Amendment to the Master Purchase Agreement | 5/20/???? |
| The SmarTV Company, LLC | Capital Ridge Hotel Austin | Master Purchase Agreement--Hotel Granduca | 8/14/2015 |
| The SmarTV Company, LLC | Capital Ridge Hotel Austin | SmarTV Interactive Services Agreement | 8/14/2015 |
| The SmarTV Company, LLC | ST Investment Properties, LLC | First Amendment to Lease | 3/18/2014 |
| The SmarTV Company, LLC | ST Investment Properties, LLC | Lease Agreement | 6/18/2012 |

SCHEDULE A/B, #38

MONTHLY ABBREVIATED DEPRECIATION REPORT
**The SmarTV Company LLC - Dec. 31, 2015**

Assets: 723 of 723 Included
Include: All Assets
Method: BOOK - Std Conventions Applied

Sort #1: Asset A/C#

Asset A/C#: 1401 - 1401 COMPUTER HARDWARE

| Date Acq | Date Sold | Description | Meth/Life | Cost | Oct 2015 | To Date | Net Book Val |
|---|---|---|---|---|---|---|---|
| 4/1/2004 | | PowerConnect 3348, 48 Port Managed Switch | SL /5 | 989.40 | 0.00 | 989.40 | 0.00 |
| 4/29/2004 | | (3) PowerEdge 2650 Servers | SL /5 | 30,115.66 | 0.00 | 30,115.66 | 0.00 |
| 4/29/2004 | | Dell Optiplex GX270 | SL /5 | 2,709.37 | 0.00 | 2,709.37 | 0.00 |
| 5/17/2004 | | Powerconnect 5212 managed switch | SL /5 | 948.06 | 0.00 | 948.06 | 0.00 |
| 6/3/2004 | | PowerEdge 1750 Server-Dev Lab | SL /5 | 4,766.45 | 0.00 | 4,766.45 | 0.00 |
| 7/13/2004 | | (4) MSDN Enterprise Op Business Lic. | SL /3 | 8,051.55 | 0.00 | 8,051.55 | 0.00 |
| 7/17/2004 | | 15"" LCD Cyberview rack mount | SL /5 | 1,200.00 | 0.00 | 1,200.00 | 0.00 |
| 7/17/2004 | | 310-4186 ERAVO for Power Edge 1750 custom install | SL /5 | 372.65 | 0.00 | 372.65 | 0.00 |
| 9/16/2004 | | (26) Samsung SyncMaster 19"" Monitors | SL /5 | 30,577.70 | 0.00 | 30,577.70 | 0.00 |
| 9/16/2004 | | (1) Xeon 800 Hz Front Side Bus for PwrEdge 2850 | SL /5 | 8,186.25 | 0.00 | 8,186.25 | 0.00 |
| 9/17/2004 | | Automated QA Corp computer equipment | SL /5 | 2,999.99 | 0.00 | 2,999.99 | 0.00 |
| 9/17/2004 | | Various software-XP Pro, Offc Pro, MSDN lic. | SL /3 | 26,070.91 | 0.00 | 26,070.91 | 0.00 |
| 9/17/2004 | | (3) APC Smart-UPS RT 3000VA RM 208 | SL /5 | 6,313.98 | 0.00 | 6,313.98 | 0.00 |
| 9/17/2004 | | Various Software-Windows Server, Exchange-open | SL /3 | 6,378.62 | 0.00 | 6,378.62 | 0.00 |
| 9/17/2004 | | (2) Xeon 800Hz Front Side Bus for PwrEdge 2850 | SL /5 | 14,674.20 | 0.00 | 14,674.20 | 0.00 |
| 9/23/2004 | | (20) Dell Dimension XPS Series computers | SL /5 | 72,809.80 | 0.00 | 72,809.80 | 0.00 |
| 9/24/2004 | | SAV EE 9.0 License-software | SL /3 | 5,242.50 | 0.00 | 5,242.50 | 0.00 |
| 9/24/2004 | | G Host 8.0 Corp Edition-software | SL /3 | 633.05 | 0.00 | 633.05 | 0.00 |
| 10/25/2004 | | ZT Cel2.0 128/40 | SL /5 | 426.99 | 0.00 | 426.99 | 0.00 |
| 11/3/2004 | | Dell Server | SL /5 | 13,970.00 | 0.00 | 13,970.00 | 0.00 |
| 11/16/2004 | | Altium Inc computer equipment | SL /5 | 7,590.00 | 0.00 | 7,590.00 | 0.00 |
| 11/16/2004 | | Silicor Tech computer equipment | SL /5 | 3,189.71 | 0.00 | 3,189.71 | 0.00 |
| 12/15/2004 | | Two (2) Optiplex GX 280/Ten (10) Optiplex GX280 | SL /5 | 36,652.07 | 0.00 | 36,652.07 | 0.00 |
| 12/30/2004 | | MZI Zones computer equipment | SL /5 | 923.04 | 0.00 | 923.04 | 0.00 |
| 12/30/2004 | | CompUSA computer equipment | SL /5 | 384.23 | 0.00 | 384.23 | 0.00 |
| 1/19/2005 | | Crimp tool for DF19 Series | SL /7 | 1,388.40 | 0.00 | 1,388.40 | 0.00 |
| 1/20/2005 | | Netvanta 1224 STR | SL /5 | 1,597.83 | 0.00 | 1,597.83 | 0.00 |
| 1/25/2005 | | Netvanta 2100 2nd Gen EFP | SL /5 | 511.25 | 0.00 | 511.25 | 0.00 |
| 2/16/2005 | | Deniston Development Kit | SL /7 | 2,252.50 | 0.00 | 2,252.50 | 0.00 |
| 2/18/2005 | | Computer equipment-MZI Zones | SL /5 | 623.36 | 0.00 | 623.36 | 0.00 |
| 4/14/2005 | | (4) Wireless access points | SL /5 | 2,640.71 | 0.00 | 2,640.71 | 0.00 |
| 4/19/2005 | | (4) Antennas for wireless access points | SL /5 | 555.98 | 0.00 | 555.98 | 0.00 |
| 4/28/2005 | | (4) MSDN Enterprised Open License Program-software | SL /3 | 7,526.00 | 0.00 | 7,526.00 | 0.00 |
| 5/3/2005 | | (4) Netvanta switches for training room | SL /5 | 1,457.00 | 0.00 | 1,457.00 | 0.00 |
| 6/30/2005 | | Audio Visual Equipment - E3 | SL /7 | 178,283.96 | 0.00 | 178,283.96 | 0.00 |
| 7/7/2005 | | (5) Dell 1600N Multi-Function Laser Printers | SL /5 | 1,695.00 | 0.00 | 1,695.00 | 0.00 |
| 7/13/2005 | | (6) 19"" LCD Monitors and Back-UPS | SL /5 | 4,324.40 | 0.00 | 4,324.40 | 0.00 |
| 7/15/2005 | | Switch for training room | SL /5 | 345.51 | 0.00 | 345.51 | 0.00 |
| 7/29/2005 | | (2) Optiplex GX280 Minitowers | SL /5 | 2,366.00 | 0.00 | 2,366.00 | 0.00 |
| 8/16/2005 | | (2) Netvanta 2054 switches | SL /5 | 657.08 | 0.00 | 657.08 | 0.00 |
| 9/28/2005 | | Microsoft WIN CE Platform builder software | SL /3 | 1,035.74 | 0.00 | 1,035.74 | 0.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 9/28/2005 | Microsoft Window XP embedded software | SL / 3 | 1,618.67 | 0.00 | 1,618.67 | 0.00 |
| 9/29/2005 | Dell UltraSharp 2405 Flat Panel Monitor | SL / 5 | 1,028.09 | 0.00 | 1,028.09 | 0.00 |
| 9/29/2005 | (3) Dell UltraSharp2005 Flat Panel Monitors | SL / 5 | 1,715.74 | 0.00 | 1,715.74 | 0.00 |
| 9/29/2005 | (10) Back-UPS RS 800 VA | SL / 5 | 1,561.80 | 0.00 | 1,561.80 | 0.00 |
| 10/14/2005 | Authenticode Digital ID software | SL / 3 | 400.00 | 0.00 | 400.00 | 0.00 |
| 10/19/2005 | Unspecified return of computer equipment | SL / 5 | -1,133.64 | 0.00 | -1,133.64 | 0.00 |
| 11/11/2005 | Returned memory (unspecified) | SL / 5 | -700.00 | 0.00 | -700.00 | 0.00 |
| 11/4/2005 | LCD Desktop Touch Monitor | SL / 5 | 426.00 | 0.00 | 426.00 | 0.00 |
| 11/4/2005 | 4 DigiSurvey Software licenses | SL / 3 | 2,180.00 | 0.00 | 2,180.00 | 0.00 |
| 11/10/2005 | Back sales tax on Dell purchases | SL / 5 | 5,235.75 | 0.00 | 5,235.75 | 0.00 |
| 11/30/2005 | Altium software licenses | SL / 3 | 12,000.00 | 0.00 | 12,000.00 | 0.00 |
| 12/1/2005 | 6 UPS and a Netgear smart switch | SL / 5 | 626.97 | 0.00 | 626.97 | 0.00 |
| 12/14/2005 | CompUSA Computer equipment - SM charge | SL / 5 | 1,280.96 | 0.00 | 1,280.96 | 0.00 |
| 12/22/2005 | (6) 920T 19" LCD Silver, (3) Samsung flat display | SL / 7 | 4,762.13 | 0.00 | 4,762.13 | 0.00 |
| 1/22/2006 | (3) dell 19inch monitors, (4) dell 20 inch monitor | SL / 5 | 3,246.28 | 0.00 | 3,246.28 | 0.00 |
| 1/22/2006 | (3) inspiron 6000 laptops | SL / 5 | 7,429.85 | 0.00 | 7,429.85 | 0.00 |
| 3/1/2006 | Inspiron 6000 | SL / 5 | 2,388.00 | 0.00 | 2,388.00 | 0.00 |
| 3/14/2006 | Network switches | SL / 5 | 1,784.12 | 0.00 | 1,784.12 | 0.00 |
| 3/24/2006 | Touchscreen | SL / 5 | 395.00 | 0.00 | 395.00 | 0.00 |
| 3/27/2006 | Prosafe 48 port switch and netgear 24 port switch | SL / 5 | 3,206.57 | 0.00 | 3,206.57 | 0.00 |
| 3/27/2006 | catalyst 3750 standard multilayer | SL / 5 | 4,205.10 | 0.00 | 4,205.10 | 0.00 |
| 3/27/2006 | USB to DB9 serial adapters, USB 2.0 hub, 1gb mini | SL / 5 | 391.85 | 0.00 | 391.85 | 0.00 |
| 3/28/2006 | (2) 24 bit D/A and A/d converters | SL / 5 | 688.03 | 0.00 | 688.03 | 0.00 |
| 4/5/2006 | UPS's for EHX | SL / 5 | 564.41 | 0.00 | 564.41 | 0.00 |
| 4/17/2006 | 1TB of network storage | SL / 3 | 1,134.98 | 0.00 | 1,134.98 | 0.00 |
| 4/19/2006 | CAD software: Solidworks Office Professional | SL / 3 | 9,168.95 | 0.00 | 9,168.95 | 0.00 |
| 4/21/2006 | Software: Visio Pro, PROJECT, and Acrobat | SL / 3 | 1,294.89 | 0.00 | 1,294.89 | 0.00 |
| 4/25/2006 | Safety Standards Specifications | SL / 3 | 359.00 | 0.00 | 359.00 | 0.00 |
| 4/25/2006 | (25) WinDvD 7 corporate editions | SL / 3 | 574.25 | 0.00 | 574.25 | 0.00 |
| 5/2/2006 | (10) laptops with bags, memory and warranties | SL / 5 | 13,653.00 | 0.00 | 13,653.00 | 0.00 |
| 5/8/2006 | Renewal of development license | SL / 3 | 8,293.36 | 0.00 | 8,293.36 | 0.00 |
| 5/9/2006 | Software: CAPTIVATE | SL / 3 | 547.41 | 0.00 | 547.41 | 0.00 |
| 5/11/2006 | 1024mb of DDR 333MHz SODIMM memory | SL / 5 | 459.12 | 0.00 | 459.12 | 0.00 |
| 5/11/2006 | Software: Visio Pro and PROJECT | SL / 3 | 834.79 | 0.00 | 834.79 | 0.00 |
| 5/17/2006 | Laptop Memory | SL / 5 | 1,571.02 | 0.00 | 1,571.02 | 0.00 |
| 5/17/2006 | (20) usb to PS/2 cable adaptors | SL / 5 | 309.43 | 0.00 | 309.43 | 0.00 |
| 5/18/2006 | (3) Netvanta 2054 VPN gateways | SL / 5 | 1,118.87 | 0.00 | 1,118.87 | 0.00 |
| 5/24/2006 | CD Burner/Duplicator for software production | SL / 5 | 3,588.60 | 0.00 | 3,588.60 | 0.00 |
| 5/24/2006 | Fireg| V3200 | SL / 5 | 348.99 | 0.00 | 348.99 | 0.00 |
| 5/31/2006 | (8) Syncmaster monitors | SL / 5 | 4,859.26 | 0.00 | 4,859.26 | 0.00 |
| 6/1/2006 | (10) dell ultrasharp monitors | SL / 5 | 2,188.38 | 0.00 | 2,188.38 | 0.00 |
| 6/2/2006 | Laptop extension docks and cables | SL / 5 | 376.59 | 0.00 | 376.59 | 0.00 |
| 6/3/2006 | Norton partition magic and Expansion dock | SL / 3 | 341.58 | 0.00 | 341.58 | 0.00 |
| 6/4/2006 | (9) VL TLPS Acrobat Pro and TLP Acrobat Pro | SL / 3 | 3,277.24 | 0.00 | 3,277.24 | 0.00 |
| 6/5/2006 | (11) Dell Dmension XPS 600 with monitors | SL / 5 | 33,771.44 | 0.00 | 33,771.44 | 0.00 |
| 6/5/2006 | VPN Router with firewall and client software | SL / 5 | 456.90 | 0.00 | 456.90 | 0.00 |
| 6/7/2006 | (2) digi Edgeport/8USb converter 8 RS-232 | SL / 5 | 939.95 | 0.00 | 939.95 | 0.00 |
| 6/8/2006 | Adobe web bundle | SL / 3 | 2,043.14 | 0.00 | 2,043.14 | 0.00 |

| Date | Description | | Amount | | Amount | |
|---|---|---|---|---|---|---|
| 6/8/2006 | (3) HP Pavillion notebooks with 2 year warranty | SL / 5 | 4,975.44 | 0.00 | 4,975.44 | 0.00 |
| 6/9/2006 | (100) Serial adapters | SL / 5 | 320.91 | 0.00 | 320.91 | 0.00 |
| 6/9/2006 | Web based cam server | SL / 5 | 718.82 | 0.00 | 718.82 | 0.00 |
| 6/9/2006 | (4) Optiplex gx60 Computers | SL / 5 | 5,781.57 | 0.00 | 5,781.57 | 0.00 |
| 6/13/2006 | (3) HP smartbook nc2400 notebooks | SL / 5 | 6,147.06 | 0.00 | 6,147.06 | 0.00 |
| 6/27/2006 | Design Software | SL / 3 | 3,005.00 | 0.00 | 3,005.00 | 0.00 |
| 6/28/2006 | (3) computers | SL / 3 | 3,588.21 | 0.00 | 3,588.21 | 0.00 |
| 7/6/2006 | Adobe creative suites | SL / 3 | 560.43 | 0.00 | 560.43 | 0.00 |
| 7/17/2006 | (10) computer monitors, Syncmaster 19in | SL / 3 | 6,074.08 | 0.00 | 6,074.08 | 0.00 |
| 7/18/2006 | CAD software | SL / 3 | 15,002.00 | 0.00 | 15,002.00 | 0.00 |
| 7/25/2006 | (4) linksys switches | SL / 5 | 3,161.95 | 0.00 | 3,161.95 | 0.00 |
| 7/25/2006 | (4) computers with keyboards and flash drives | SL / 5 | 5,358.88 | 0.00 | 5,358.88 | 0.00 |
| 7/26/2006 | (20) media card readers | SL / 5 | 606.00 | 0.00 | 606.00 | 0.00 |
| 7/26/2006 | Adobe web bundle | SL / 3 | 2,043.14 | 0.00 | 2,043.14 | 0.00 |
| 7/28/2006 | (3) sticks of 1gb ram | SL / 5 | 397.07 | 0.00 | 397.07 | 0.00 |
| 8/8/2006 | Patch Panel Wire manager | SL / 5 | 1,014.55 | 0.00 | 1,014.55 | 0.00 |
| 8/12/2006 | Office for Mac, Port replicator | SL / 3 | 373.59 | 0.00 | 373.59 | 0.00 |
| 8/24/2006 | Photoship; Software | SL / 3 | 659.73 | 0.00 | 659.73 | 0.00 |
| 9/10/2006 | Satelite reciever and Dish | SL / 5 | 507.84 | 0.00 | 507.84 | 0.00 |
| 9/11/2006 | (2) Acrobat Preffesional; Software | SL / 3 | 843.33 | 0.00 | 843.33 | 0.00 |
| 9/13/2006 | Various computer parts | SL / 5 | 447.59 | 0.00 | 447.59 | 0.00 |
| 9/21/2006 | Single-Port device server and Ethernet device... | SL / 5 | 337.03 | 0.00 | 337.03 | 0.00 |
| 9/21/2006 | Backup Software | SL / 3 | 3,940.18 | 0.00 | 3,940.18 | 0.00 |
| 9/22/2006 | Software; Symantec prdoucts | SL / 3 | 3,011.43 | 0.00 | 3,011.43 | 0.00 |
| 10/3/2006 | Wireless Router | SL / 5 | 408.16 | 0.00 | 408.16 | 0.00 |
| 10/4/2006 | Linksys router and switch | SL / 5 | 976.16 | 0.00 | 976.16 | 0.00 |
| 10/4/2006 | (4) netmedia cameras | SL / 5 | 620.77 | 0.00 | 620.77 | 0.00 |
| 10/6/2006 | (4) flat panel monitors | SL / 5 | 1,575.63 | 0.00 | 1,575.63 | 0.00 |
| 10/8/2006 | Channel Vision Server | SL / 5 | 742.05 | 0.00 | 742.05 | 0.00 |
| 10/11/2006 | (12) flat panel monitors | SL / 5 | 2,626.05 | 0.00 | 2,626.05 | 0.00 |
| 10/12/2006 | Greyfox video server | SL / 5 | 895.95 | 0.00 | 895.95 | 0.00 |
| 10/12/2006 | IT software tools | SL / 5 | 317.95 | 0.00 | 317.95 | 0.00 |
| 10/13/2006 | speakers and keyboards | SL / 5 | 346.94 | 0.00 | 346.94 | 0.00 |
| 10/18/2006 | (3) dell computers | SL / 5 | 9,690.78 | 0.00 | 9,690.78 | 0.00 |
| 10/20/2006 | (1) dell computer | SL / 5 | 1,913.01 | 0.00 | 1,913.01 | 0.00 |
| 10/27/2006 | Adobe Software | SL / 3 | 1,919.37 | 0.00 | 1,919.37 | 0.00 |
| 10/30/2006 | web base cam server | SL / 5 | 730.88 | 0.00 | 730.88 | 0.00 |
| 11/10/2006 | Adobe Acrobat | SL / 3 | 433.42 | 0.00 | 433.42 | 0.00 |
| 11/30/2006 | Handheld thermal transfer print | SL / 5 | 596.14 | 0.00 | 596.14 | 0.00 |
| 12/28/2006 | Adobe Photoshop | SL / 3 | 692.81 | 0.00 | 692.81 | 0.00 |
| 1/1/2007 | FLEXnet InstallShield 12 Professional (Windows) | SL / 3 | 2,612.00 | 0.00 | 2,612.00 | 0.00 |
| 1/22/2007 | SM Wholesale (Costco) - computer equipment | SL / 5 | 5,009.25 | 0.00 | 5,009.25 | 0.00 |
| 2/12/2007 | Dell Vista Computer | SL / 5 | 5,193.97 | 0.00 | 5,193.97 | 0.00 |
| 3/5/2007 | SM Wholesale (Costco) - computer equipment | SL / 5 | 2,415.28 | 0.00 | 2,415.28 | 0.00 |
| 3/6/2007 | 8-Port NetDirector Rackmount Console KVM Switch | SL / 5 | 1,875.61 | 0.00 | 1,875.61 | 0.00 |
| 3/12/2007 | ATI PCI-Express Fire GL V7100 w/256MB DDRAM | SL / 5 | 772.20 | 0.00 | 772.20 | 0.00 |
| 4/3/2007 | Articulate Rapid E-Learning Studio 2nd Edition | SL / 3 | 999.00 | 0.00 | 999.00 | 0.00 |
| 4/16/2007 | (20) Win TV-HVR-950 Hybrid USB TV Tuner | SL / 5 | 1,717.82 | 0.00 | 1,717.82 | 0.00 |

| Date | Description | SL | Amount | Amount2 | Amount3 |
|---|---|---|---|---|---|
| 4/18/2007 | (1) Smart-UPS 2200/ (2)1500 VA USB & Serial RM 2U | SL / 5 | 2,227.85 | 0.00 | 2,227.85 | 0.00 |
| 4/19/2007 | (3) Switch Linksys SRVW2048 48 Port RTL | SL / 5 | 2,429.76 | 0.00 | 2,429.76 | 0.00 |
| 4/23/2007 | (20) Inspiron 9400, Intel Core 2 Duo proc T7200 | SL / 5 | 31,555.36 | 0.00 | 31,555.36 | 0.00 |
| 4/25/2007 | Adobe InDesign CS3 & Creative Suite 3 Design | SL / 3 | 2,036.69 | 0.00 | 2,036.69 | 0.00 |
| 5/1/2007 | Dell Precision M90, Intel Core2 Duo Processor | SL / 5 | 2,488.35 | 0.00 | 2,488.35 | 0.00 |
| 5/22/2007 | nShield F3 10 PCI Software | SL / 3 | 2,535.00 | 0.00 | 2,535.00 | 0.00 |
| 5/24/2007 | HP TouchSmart Computer | SL / 5 | 1,979.49 | 0.00 | 1,979.49 | 0.00 |
| 5/31/2007 | Articulate Rapid E-Learning Studio 2nd Edition Pro | SL / 3 | 1,398.00 | 0.00 | 1,398.00 | 0.00 |
| 5/31/2007 | (2) Adobe CS3 DS, (1) Captivate 2 & (1) CS3 Master | SL / 3 | 3,557.94 | 0.00 | 3,557.94 | 0.00 |
| 7/2/2007 | Directv Satellite System Installation | SL / 7 | 6,202.72 | 0.00 | 6,202.72 | 0.00 |
| 7/20/2007 | Thermostat Starter Kit/Outdoor Tilt Color Camera | SL / 7 | 1,137.00 | 0.00 | 1,137.00 | 0.00 |
| 7/30/2007 | XM & Sirius Satellite Radio System | SL / 7 | 1,909.67 | 0.00 | 1,909.67 | 0.00 |
| 9/27/2007 | 2GB PC4200 533FSB DDR2 Memory Module | SL / 5 | 307.62 | 0.00 | 307.62 | 0.00 |
| 10/1/2007 | HP DV9653CL Laptop Computer | SL / 5 | 1,497.99 | 0.00 | 1,497.99 | 0.00 |
| 10/2/2007 | (3) Seagate/Barracuda 7200.10/500GB OEM Harddrives | SL / 7 | 318.95 | 0.00 | 318.95 | 0.00 |
| 10/10/2007 | 8-Port NetDirector Console Switch w/17" LCD | SL / 5 | 1,699.16 | 0.00 | 1,699.16 | 0.00 |
| 10/14/2007 | Latitude D30, Intel Core 2 Duo T7500 Processor | SL / 5 | 1,959.96 | 0.00 | 1,959.96 | 0.00 |
| 10/23/2007 | Sharp LC46D92U HDTV LCD 1080P | SL / 7 | 3,618.16 | 0.00 | 3,618.16 | 0.00 |
| 10/30/2007 | Apple Notebook Computer | SL / 5 | 2,925.59 | 0.00 | 2,925.59 | 0.00 |
| 11/13/2007 | Adobe Creative Suite 3 Web Premium | SL / 3 | 532.69 | 0.00 | 532.69 | 0.00 |
| 11/19/2007 | xBK Precision 2120B 30 MHz 2-Trace Scope | SL / 7 | 359.00 | 0.00 | 359.00 | 0.00 |
| 11/19/2007 | Adobe InDesign CS3 | SL / 3 | 746.19 | 0.00 | 746.19 | 0.00 |
| 12/4/2007 | USB Programmer | SL / 5 | 1,059.27 | 0.00 | 1,059.27 | 0.00 |
| 12/4/2007 | Linksys SRVW2048 10/100/1000Mbps Switch | SL / 5 | 799.99 | 0.00 | 799.99 | 0.00 |
| 12/5/2007 | (8) Samsung SyncMaster 204B 20.1 LCD Monitors | SL / 5 | 2,741.27 | 0.00 | 2,741.27 | 0.00 |
| 12/5/2007 | SP2008WFP 20" Silver Flat Panel Display | SL / 5 | 1,254.04 | 0.00 | 1,254.04 | 0.00 |
| 12/6/2007 | Adobe Illustrator CS3 | SL / 3 | 758.99 | 0.00 | 758.99 | 0.00 |
| 12/6/2007 | Expression Studio English OLP NL | SL / 5 | 666.51 | 0.00 | 666.51 | 0.00 |
| 12/12/2007 | 24 Port 10/100/1000 GB Smart Switch | SL / 5 | 348.23 | 0.00 | 348.23 | 0.00 |
| 12/20/2007 | Ricoh Aficio AP610N Laser Printer | SL / 5 | 834.54 | 0.00 | 834.54 | 0.00 |
| 12/27/2007 | (3) PNY VCGFX1700 Quadro 512MB 128-bit | SL / 5 | 1,376.70 | 0.00 | 1,376.70 | 0.00 |
| 12/28/2007 | Pro/ENGINEER Foundation XE Software | SL / 3 | 6,933.41 | 0.00 | 6,933.41 | 0.00 |
| 1/8/2008 | Rapid E-Learning Studio 2nd Edition Pro Software | SL / 3 | 2,796.00 | 0.00 | 2,796.00 | 0.00 |
| 1/10/2008 | Expression Studio English OLP NL Software | SL / 5 | 450.19 | 0.00 | 450.19 | 0.00 |
| 1/11/2008 | (3) Dell Precision M4300 Laptop Computers | SL / 5 | 5,315.30 | 0.00 | 5,315.30 | 0.00 |
| 1/12/2008 | (2) VL TLPS Master Collection Creative Suite 3 Soe | SL / 3 | 5,042.45 | 0.00 | 5,042.45 | 0.00 |
| 1/14/2008 | 52" LCD HDTV 1080p RS232 TV | SL / 7 | 3,168.05 | 18.86 | 3,130.37 | 37.68 |
| 1/18/2008 | AXIS 241Q Video Server | SL / 7 | 1,004.58 | 5.98 | 992.62 | 11.96 |
| 1/22/2008 | Dell Precision M2300 Laptop Computer | SL / 5 | 1,798.63 | 0.00 | 1,798.63 | 0.00 |
| 1/25/2008 | (2) VSX 8800 Presenter MP VTX - Conferencing Kit | SL / 7 | 15,240.52 | 90.72 | 15,059.13 | 181.39 |
| 2/5/2008 | (4) Samsung SyncMaster 204 monitors&misc IT equip | SL / 5 | 1,844.69 | 0.00 | 1,844.69 | 0.00 |
| 2/7/2008 | HDX 9004D Certified Demo Pkg | SL / 5 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| 2/7/2008 | VL TLPS Master Collection Creative Suite3 Software | SL / 3 | 3,218.77 | 0.00 | 3,218.77 | 0.00 |
| 2/8/2008 | Dell Precision M4300 Laptop Computer | SL / 5 | 1,771.83 | 0.00 | 1,771.83 | 0.00 |
| 2/20/2008 | ConnectPort Display | SL / 5 | 393.50 | 0.00 | 393.50 | 0.00 |
| 2/20/2008 | dotTrace efficient CPU profiler software | SL / 3 | 1,497.00 | 0.00 | 1,497.00 | 0.00 |
| 3/12/2008 | Development system - Kit Jump Start ME for Net+OS | SL / 5 | 598.00 | 0.00 | 598.00 | 0.00 |
| 3/13/2008 | Adobe Captivate 3 Software | SL / 3 | 746.19 | 0.00 | 746.19 | 0.00 |

| Date | Description | | Amount | | Amount | |
|---|---|---|---|---|---|---|
| 3/17/2008 | HP Pavilion dv9700t Customizable Notebook PC | SL/5 | 2,268.35 | 0.00 | 2,268.35 | 0.00 |
| 4/21/2008 | (25) SQL CAL 2005 Win32 Eng OLP NL U CAL Software | SL/3 | 5,428.73 | 0.00 | 5,428.73 | 0.00 |
| 4/22/2008 | Dell PowerEdge 2950 Server | SL/5 | 3,892.04 | 0.00 | 3,892.04 | 0.00 |
| 4/23/2008 | 2 servers - Poweredge R200 | SL/5 | 2,268.65 | 0.00 | 2,268.65 | 0.00 |
| 4/24/2008 | (12) Dell Ultrasharp 2007FP Flat Panel Monitors | SL/5 | 4,994.64 | 0.00 | 4,994.64 | 0.00 |
| 4/24/2008 | Adobe Creative Suite 3 Web Premium Software | SL/3 | 1,713.28 | 0.00 | 1,713.28 | 0.00 |
| 5/10/2008 | Wi-Spy 2.4x + Chanalyzer 3.0 | SL/5 | 410.66 | 0.00 | 410.66 | 0.00 |
| 5/17/2008 | Dell Precision M4300 Laptop Computer | SL/5 | 1,509.60 | 0.00 | 1,509.60 | 0.00 |
| 5/20/2008 | Dell Inspiron Laptop Computer | SL/5 | 804.36 | 0.00 | 804.36 | 0.00 |
| 5/29/2008 | (4) Visual Studio Team Edition-for developers | SL/3 | 9,116.77 | 0.00 | 9,116.77 | 0.00 |
| 5/31/2008 | 16-port KVM switch w/17" LCD monitor - Server Roo | SL/5 | 2,160.97 | 0.00 | 2,160.97 | 0.00 |
| 6/5/2008 | (2) iMac 243.06/2GB Laptop Computers | SL/5 | 2,347.43 | 0.00 | 2,347.43 | 0.00 |
| 6/6/2008 | (6) 17" & (10) 20" Flat panel monitors | SL/5 | 5,590.96 | 0.00 | 5,590.96 | 0.00 |
| 6/17/2008 | Adobe inDesign CS3 software for Marketing | SL/3 | 746.19 | 0.00 | 746.19 | 0.00 |
| 6/20/2008 | 208 240 V Smart-UPS RT 2.1 KW - Adding infrastruct | SL/5 | 3,858.82 | 0.00 | 3,858.82 | 0.00 |
| 6/21/2008 | (20) Back Ups RS 1200VA TWR 120V - Adding infrast | SL/5 | 4,091.32 | 0.00 | 4,091.32 | 0.00 |
| 6/27/2008 | Fluke Microscanner2 - IT tool for cable verifying | SL/5 | 771.15 | 0.00 | 771.15 | 0.00 |
| 7/9/2008 | Development board to build software | SL/3 | 1,513.16 | 0.00 | 1,513.16 | 0.00 |
| 7/15/2008 | Gefen matrix switcher support for software | SL/3 | 1,675.33 | 0.00 | 1,675.33 | 0.00 |
| 7/17/2008 | HP LJ P3005 Laser Printer | SL/5 | 690.93 | 0.00 | 690.93 | 0.00 |
| 7/19/2008 | 2 test servers for IT (Core 2 Duo E4600) | SL/5 | 2,258.59 | 0.00 | 2,258.59 | 0.00 |
| 7/29/2008 | Logitech Harmony One Universal Remote | SL/5 | 403.22 | 0.00 | 403.22 | 0.00 |
| 8/12/2008 | Pro-Engineer Foundation software for Engineering | SL/3 | 12,425.70 | 0.00 | 12,425.70 | 0.00 |
| 8/25/2008 | (4) Latitude D630 Laptop Computers for Sales Dept | SL/5 | 4,320.08 | 0.00 | 4,320.08 | 0.00 |
| 8/25/2008 | (5) EXP ESSEN Backup Exec Server Software | SL/3 | 676.23 | 0.00 | 676.23 | 0.00 |
| 9/12/2008 | Digital signature tool-sign logo using microsoft | SL/3 | 499.00 | 0.00 | 499.00 | 0.00 |
| 9/16/2008 | (2) IP67 12'' No Output Coolant Proof Dig Caliber | SL/7 | 694.70 | 0.00 | 694.70 | 0.00 |
| 9/23/2008 | (2) Altium Designer Software | SL/3 | 22,008.00 | 0.00 | 22,008.00 | 0.00 |
| 10/15/2008 | (10) Radiora White Repeater/RS232 Demo Boxes | SL/5 | 5,000.00 | 0.00 | 5,000.00 | 0.00 |
| 10/20/2008 | (12) 4 Port Serial DB-9 RS-232 Adapters | SL/5 | 859.23 | 0.00 | 859.23 | 0.00 |
| 10/30/2008 | (7) GYR3101US Universal Remote Controls | SL/5 | 595.17 | 0.00 | 595.17 | 0.00 |
| 11/3/2008 | (10) Steel Cases - For sales kits | SL/5 | 2,447.15 | 0.00 | 2,447.15 | 0.00 |
| 11/8/2008 | Linksys-Cisco VPN router w/8 port switch | SL/5 | 272.32 | 0.00 | 272.32 | 0.00 |
| 11/17/2008 | OLP Windows 2008 Server Software | SL/3 | 1,773.70 | 0.00 | 1,773.70 | 0.00 |
| 11/20/2008 | Linksys 8 Port Switches - For QA lab | SL/5 | 530.73 | 0.00 | 530.73 | 0.00 |
| 12/2/2008 | EM Desktop Reader - For Seale | SL/5 | 318.12 | 0.00 | 318.12 | 0.00 |
| 12/8/2008 | Processor - For Engineering | SL/5 | 202.76 | 0.00 | 202.76 | 0.00 |
| 12/19/2008 | (4) NICS for Storage Server (Intel Pro/1000PT) | SL/5 | 335.56 | 0.00 | 335.56 | 0.00 |
| 12/31/2008 | Media Centers for company use | SL/5 | 83,776.33 | 0.00 | 83,776.33 | 0.00 |
| 1/14/2009 | (2) Latitude E6500 Laptops for Executives | SL/5 | 6,360.85 | 0.00 | 6,360.85 | 0.00 |
| 2/27/2009 | Cisco 48 port Switch & 8 port Router for Eng Lab | SL/5 | 1,002.55 | 0.00 | 1,002.55 | 0.00 |
| 3/19/2009 | VISION Workbench software for Development | SL/3 | 9,500.00 | 0.00 | 9,500.00 | 0.00 |
| 3/20/2009 | Cisco 48 port & 24 port Switches for Eng | SL/5 | 1,113.62 | 0.00 | 1,113.62 | 0.00 |
| 3/24/2009 | 12'' Network Adapter | SL/5 | 328.90 | 0.00 | 328.90 | 0.00 |
| 5/15/2009 | Dell Studio 19 Touch Screen PC (for Seale) | SL/5 | 1,240.86 | 0.00 | 1,240.86 | 0.00 |
| 5/29/2009 | (2) Cisco Switches SRW2048 | SL/5 | 1,506.90 | 0.00 | 1,506.90 | 0.00 |
| 6/3/2009 | (2) RBC57 Replacement Battery Cartridges | SL/5 | 482.60 | 0.00 | 482.60 | 0.00 |
| 6/11/2009 | OLP WIN WEB SVR 2008 SNGL NL - Server License | SL/3 | 375.44 | 0.00 | 375.44 | 0.00 |

| Date | Description | SL | | | | |
|---|---|---|---|---|---|---|
| 6/15/2009 | (2) Essen EXP 12.5 WIN P SVR Bundle | SL / 3 | 1,540.90 | 0.00 | 1,540.90 | 0.00 |
| 7/27/2009 | HighPoint RocketRAID 2320 SATA II Controller Card | SL / 5 | 530.04 | 0.00 | 530.04 | 0.00 |
| 8/1/2009 | ConnectCore Wi-9P - Equip used to test next gen 2 | SL / 5 | 447.07 | 0.00 | 447.07 | 0.00 |
| 8/19/2009 | (6) iPod Touches for Dev/QA/Sales demos | SL / 5 | 1,964.68 | 0.00 | 1,964.68 | 0.00 |
| 8/28/2009 | 16-port NetDirector 1U Rackmount Console KVM | SL / 3 | 1,532.59 | 0.00 | 1,532.59 | 0.00 |
| 9/19/2009 | (5) Backup Software Servers | SL / 5 | 767.15 | 0.00 | 767.15 | 0.00 |
| 10/3/2009 | Mac Mini PC - Refurbished Mac Mini 2.0GHz Intel | SL / 5 | 532.69 | 0.00 | 532.69 | 0.00 |
| 11/5/2009 | Barebone Mini Computer Kit + Laptop Memory (Eich) | SL / 5 | 536.46 | 0.00 | 536.46 | 0.00 |
| 12/14/2009 | MANGO64 Standard-ARM11 S3C6410 RISC Embedded Dev | SL / 5 | 404.95 | 0.00 | 404.95 | 0.00 |
| 12/23/2009 | 100PT Cisco Compatible-1000BT SFP GBIC | SL / 5 | 301.40 | 0.00 | 301.40 | 0.00 |
| 6/28/2010 | Altium Designer - Perpetual License Upgrade | SL / 3 | 10,012.00 | 0.00 | 10,012.00 | 0.00 |
| 8/19/2010 | (4) Netgear ProSafe 24 Port 10/100 Smart Switches | SL / 5 | 1,326.72 | 0.00 | 1,326.72 | 0.00 |
| 8/21/2010 | (2) Dell 21.5" Multi-Touch Monitors w/Webcam | SL / 5 | 692.82 | 0.00 | 692.82 | 0.00 |
| 8/25/2010 | HP Color Laser Jet CM2320nf MFP Printer - Seale's | SL / 5 | 814.48 | 0.00 | 814.48 | 0.00 |
| 9/20/2010 | IMAC 27"/2.8QC/2X2GB/1TB/5750/SD - Communications | SL / 5 | 3,340.78 | 0.00 | 3,340.78 | 0.00 |
| 9/22/2010 | (2) Vostro 3500 laptops for Hal & Ed | SL / 5 | 1,568.00 | 0.00 | 1,568.00 | 0.00 |
| 9/29/2010 | Diskeeper 2010 Server - for defragging | SL / 3 | 349.95 | 0.00 | 349.95 | 0.00 |
| 10/13/2010 | BACnet software development kit for Windows | SL / 5 | 2,020.00 | 0.00 | 2,020.00 | 0.00 |
| 11/1/2010 | Gateway ZX6951 All-in-One PC - For Seale's office | SL / 5 | 999.99 | 9.99 | 999.99 | 0.00 |
| 11/11/2010 | Samsung Galaxy - Test Equipment | SL / 5 | 641.99 | 6.41 | 641.99 | 0.00 |
| 11/19/2010 | Atmel Rf Eval Kit | SL / 5 | 319.46 | 3.15 | 319.46 | 0.00 |
| 11/23/2010 | MacBook Pro 15.4/2.66/2X2GB/500/SD | SL / 5 | 3,899.83 | 38.97 | 3,899.83 | 0.00 |
| 12/1/2010 | Samsung STORMOX410 laptop for Dev to write code | SL / 5 | 856.54 | 7.79 | 848.79 | 7.75 |
| 12/2/2010 | (2) Laptops for Developers travelling to Cosmo | SL / 5 | 1,715.98 | 15.60 | 1,700.40 | 15.58 |
| 12/2/2010 | (3) STORMOX410 laptops purchd for dev travelling | SL / 5 | 2,573.97 | 23.40 | 2,550.56 | 23.41 |
| 12/7/2010 | Samsung - Galaxy Tab 3G (Sprint) BBSPHP1TAB | SL / 5 | 640.49 | 5.82 | 634.65 | 5.84 |
| 12/8/2010 | Netgear ProSafe FS728TP 24port 10-100 Smart Switch | SL / 5 | 837.12 | 7.61 | 829.49 | 7.63 |
| 12/8/2010 | Netgear ProSafe FS728TP 24port 10-100 Smart Switch | SL / 5 | 440.14 | 4.00 | 436.13 | 4.01 |
| 12/28/2010 | MacBook Pro15.4 Notebook Computer + Adobe CSS Des | SL / 5 | 4,020.99 | 36.55 | 3,984.40 | 36.59 |
| 12/28/2010 | HP Slate 500 Tablet PC | SL / 5 | 899.85 | 8.18 | 891.67 | 8.18 |
| 1/17/2011 | (2) ASUS Eee PC 1015PN-PU17-BK 10.1 inch Netbooks | SL / 5 | 807.96 | 13.47 | 700.27 | 107.69 |
| 1/18/2011 | BIS-6622 Ultra-Compact Intel Atom E6xx series | SL / 5 | 518.00 | 8.63 | 448.90 | 69.10 |
| 2/15/2011 | (2) SAM T849 Galaxy tab black kits, serial #'s | SL / 5 | 1,072.48 | 17.88 | 929.55 | 142.93 |
| 2/19/2011 | Samsung computer for Seale Moorer - HPE467C-B | SL / 5 | 1,294.24 | 21.57 | 1,121.67 | 172.57 |
| 2/19/2011 | APC Smart-UPS 1500VA LCD RM 2U 120V | SL / 5 | 2,310.89 | 38.52 | 2,002.83 | 308.06 |
| 2/21/2011 | Dell Latitude E6410 & various | SL / 5 | 2,758.46 | 45.97 | 2,390.62 | 367.84 |
| 2/26/2011 | Samsung computer for Lisa Moore - HPE467C-B | SL / 5 | 1,294.24 | 21.57 | 1,121.67 | 172.57 |
| 2/28/2011 | APC RBC44 replacement battery cartridge #44 | SL / 5 | 477.17 | 7.95 | 413.51 | 63.66 |
| 3/12/2011 | Ipad 32GB WiFi White | SL / 5 | 647.52 | 10.79 | 561.15 | 86.37 |
| 3/12/2011 | Ipad 32GB WiFi Black | SL / 5 | 647.52 | 10.79 | 561.15 | 86.37 |
| 3/16/2011 | APC Smart-UPS 3000va Rack Mount w/ 208V | SL / 5 | 2,596.76 | 43.28 | 2,250.53 | 346.23 |
| 4/8/2011 | Motorola Xoom Android Tablet | SL / 5 | 593.98 | 9.90 | 514.80 | 79.18 |
| 4/8/2011 | Motorola Xoom Android Tablet + dock | SL / 5 | 642.96 | 10.72 | 557.27 | 85.69 |
| 4/13/2011 | Samsung Galaxy Tab (Wi-Fi) | SL / 5 | 349.99 | 5.63 | 303.30 | 46.69 |
| 4/19/2011 | OptiPlex 990 SFF - for Lab | SL / 5 | 1,167.94 | 19.47 | 1,012.26 | 155.68 |
| 5/3/2011 | LRPRC-1000 Linkrunner Pro Network Multimeter | SL / 5 | 920.72 | 15.35 | 797.99 | 122.73 |
| 5/17/2011 | BIS-6622IV - Mini PC w/E6xx processor | SL / 5 | 490.00 | 8.17 | 424.70 | 65.30 |
| 6/2/2011 | Dell Latitude E5420, Genuine Windows7 Home | SL / 5 | 1,703.13 | 28.39 | 1,476.10 | 227.03 |

| Date | Description | Code | | | | |
|---|---|---|---|---|---|---|
| 6/10/2011 | Samsung 10.1"" tablet for Galaxy Tab Dock | SL/5 | 509.98 | 8.50 | 442.00 | 67.98 |
| 7/12/2011 | AutoCAD Lt 2012 | SL/3 | 802.94 | 0.00 | 802.94 | 0.00 |
| 7/14/2011 | Linksys SLM248G 48-port 10/100+2-port 10/100/1000 | SL/5 | 376.09 | 6.27 | 325.97 | 50.12 |
| 8/8/2011 | Acer Revo RL100-UR20P Desktop Computer | SL/5 | 569.99 | 9.50 | 494.00 | 75.99 |
| 8/17/2011 | Software to stop spammers | SL/5 | 592.50 | 0.00 | 592.50 | 0.00 |
| 8/24/2011 | Lenovo IdeaPad U260 08763BU 12.5"" | SL/3 | 703.98 | 11.73 | 610.10 | 93.88 |
| 8/25/2011 | Gemini Support Pkg - Software for Development/QA | SL/3 | 449.00 | 0.00 | 449.00 | 0.00 |
| 8/25/2011 | Toshiba Portege R835-P70 Laptop | SL/5 | 832.64 | 13.88 | 721.65 | 110.99 |
| 8/26/2011 | Tyeo 4200L LCD Touchscreen Monitor – 42"" | SL/5 | 1,799.99 | 30.00 | 1,560.00 | 239.99 |
| 8/30/2011 | Toshiba Portege R835-P56x 13.3"" LED Laptop | SL/5 | 798.12 | 13.30 | 691.67 | 106.45 |
| 8/31/2011 | Acoustic Echo Canceller software used for | SL/3 | 35,000.00 | 0.00 | 35,000.00 | 0.00 |
| 10/3/2011 | (4) oXygen XML Author Professional - V13 | SL/3 | 796.00 | 0.00 | 796.00 | 0.00 |
| 10/16/2011 | Samsung Galaxy Tab 8.9 w/16GB Memory | SL/5 | 455.79 | 7.60 | 395.06 | 60.73 |
| 11/28/2011 | Expression Studio 4 Ultimate software | SL/3 | 643.45 | 0.00 | 643.45 | 0.00 |
| 12/12/2011 | Toshiba Portege R835-P81 13.3"" LED laptop | SL/5 | 703.98 | 11.73 | 610.10 | 93.88 |
| 1/4/2012 | Toshiba Portege R835-P81 13.3"" LED laptop | SL/5 | 753.98 | 12.57 | 502.70 | 251.28 |
| 1/4/2012 | Toshiba Portege R835-P81 13.3"" LED laptop (blue) | SL/5 | 2,462.18 | 41.04 | 1,641.50 | 820.68 |
| 2/21/2012 | (2) Cisco SGE2010 48-port Gigabit Switch | SL/5 | 5,250.00 | 87.50 | 3,937.50 | 1,312.50 |
| 3/8/2012 | Linux Docking Station with VPN | SLP/5 | 311.01 | 5.18 | 207.30 | 103.71 |
| 6/9/2012 | 200 GB / 400 GB LTO Ultrium 2 Data Cartridge for | SL/5 | 428.99 | 7.15 | 286.00 | 142.99 |
| 7/20/2012 | Samsung – Galaxy Tab 2 10.1 with 16GB Memory - | SL/5 | 1,123.96 | 18.73 | 749.28 | 374.68 |
| 8/15/2012 | 2 Intel Xenon E5645 Processor 2.4GHz 12 MB cache | SL/5 | 1,743.49 | 29.06 | 1,162.35 | 581.14 |
| 12/5/2012 | Network Switch for QA | SL/5 | 1,814.40 | 30.24 | 1,209.60 | 604.80 |
| 12/13/2012 | Chassis Switch for QA Lab | SL/5 | 2,399.98 | 40.00 | 1,600.00 | 799.98 |
| 1/8/2013 | (2) Samsung ATIV Smart PC Pro 700T | SL/5 | 1,496.52 | 24.94 | 698.35 | 798.17 |
| 1/15/2013 | Dell PowerEdge R21011 | SL/5 | 2,719.44 | 45.32 | 1,269.03 | 1,450.41 |
| 1/21/2013 | PS-SL-S-200 PacketShip Video Servers (2) | SL/5 | 1,192.47 | 19.87 | 556.44 | 636.03 |
| 2/9/2013 | Lenovo Yoga 13 IdeaPad Laptop | SL/5 | 1,539.00 | 25.65 | 718.20 | 820.80 |
| 2/28/2013 | Vizio CA27T All in One touchscreen PC | SL/5 | 1,359.72 | 22.66 | 634.51 | 725.21 |
| 5/2/2013 | PS-SL-S-200 PacketShip Video Server (1) | SL/5 | 1,278.97 | 21.32 | 596.89 | 682.08 |
| 6/24/2013 | ASUS ET2701 27 Inch All in One (1) | SL/5 | 10,500.60 | 175.01 | 4,900.28 | 5,600.32 |
| 6/26/2013 | (2) Dell PowerEdge R720 Servers | SL/5 | 4,002.24 | 66.70 | 1,867.67 | 2,134.57 |
| 3/25/2014 | Dell PowerEdge R420 Server | SLP/5 | 1,978.97 | 32.98 | 659.63 | 1,319.34 |
| 7/15/2014 | Apple MacBook Pro ME293LL/A | SLP/5 | 4,496.69 | 74.95 | 1,199.17 | 3,297.52 |
| 12/31/2014 | Server, in house build | SLP/3 | 32,370.15 | 899.17 | 9,890.87 | 22,479.28 |
| 8/10/2015 | Computers built in house (30) | SLP/5 | 2,018.86 | 33.65 | 100.95 | 1,917.91 |
| 8/26/2015 | Apple MacBook Pro MJLQ2LL/A | SLP/5 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Lenovo Thinkpad Z1 Carbon 20A70037US | SLP/5 | | | | |
| **Asset A/C#: 1401 - 1402 COMPUTER HARDWARE ( 318 assets )** | | | ######### | 2,447.48 | 1,257,750.13 | 50,799.12 |

**Asset A/C#: 1402 - 1402 COMPUTER SOFTWARE**

| Date | Description | Code | | | | |
|---|---|---|---|---|---|---|
| 8/26/2012 | Software licenses from PCMall; Order S7622224 | SL/3 | 12,390.20 | 0.00 | 12,390.20 | 0.00 |
| 1/31/2013 | LabView for Windows software | SLP/3 | 2,708.40 | 75.23 | 2,557.90 | 150.50 |
| 1/31/2013 | NI USB-6218 BUS LABVIEW SOFTWARE | SLP/5 | 1,296.39 | 21.64 | 735.76 | 562.63 |
| 6/28/2013 | Exchange 2013 | SLP/3 | 5,975.14 | 165.98 | 4,813.34 | 1,161.80 |
| 6/17/2014 | Entropic SDK | SLP/3 | 40,000.00 | 1,111.11 | 18,888.88 | 21,111.12 |
| 8/7/2014 | RD-88W-8897-SDSD-S0, Marvell wireless Dev Kit | SLP/3 | 999.50 | 27.76 | 416.42 | 583.08 |
| 9/17/2014 | Software License; DS-5 Pro; Development Suite for ARM | SLP/3 | 8,250.00 | 229.17 | 3,208.37 | 5,041.63 |
| **Asset A/C#: 1402 - 1402 COMPUTER SOFTWARE ( 7 assets )** | | | 71,621.63 | 1,630.89 | 43,010.87 | 28,610.76 |

**Asset A/C#: 1403 - 1403  FURNITURE & FIXTURES**

| Date | Description | | Value | | Value | |
|---|---|---|---|---|---|---|
| 9/23/2004 | (4) Whirlpool dishwashers | SL / 7 | 1,664.23 | 0.00 | 1,664.23 | 0.00 |
| 9/23/2004 | (2) GE Advantium Ovens | SL / 7 | 1,292.74 | 0.00 | 1,292.74 | 0.00 |
| 9/23/2004 | (2) Kitchen Aid 15"" Freestanding Ice Makers | SL / 7 | 1,857.45 | 0.00 | 1,857.45 | 0.00 |
| 9/24/2004 | Xerox copiers | SL / 7 | 43,380.00 | 0.00 | 43,380.00 | 0.00 |
| 10/1/2004 | (2) Kenmore Elite refrigerators | SL / 7 | 3,363.83 | 0.00 | 3,363.83 | 0.00 |
| 10/26/2004 | Two (2) Water coolers | SL / 7 | 1,494.50 | 0.00 | 1,494.50 | 0.00 |
| 11/1/2004 | Thomas Ruff Office Furniture | SL / 7 | 428,540.00 | 0.00 | 428,540.00 | 0.00 |
| 11/9/2004 | Sonitrol access control system | SL / 7 | 5,545.00 | 0.00 | 5,545.00 | 0.00 |
| 11/23/2004 | Workstations and counters-Ingle Barr | SL / 7 | 8,376.95 | 0.00 | 8,376.95 | 0.00 |
| 11/24/2004 | (2) Whirlpool Ice Machine pumps | SL / 7 | 691.72 | 0.00 | 691.72 | 0.00 |
| 12/15/2004 | Electric outlet for workstation | SL / 7 | 401.00 | 0.00 | 401.00 | 0.00 |
| 1/1/2005 | Office Furniture and Fixtures – EWD | SL / 7 | 182,729.00 | 0.00 | 182,729.00 | 0.00 |
| 1/1/2005 | Premier Stone – Desk and counter tops | SL / 7 | 41,500.00 | 0.00 | 41,500.00 | 0.00 |
| 3/4/2005 | Smart house furniture-West Elm | SL / 7 | 3,576.10 | 0.00 | 3,576.10 | 0.00 |
| 3/5/2005 | Three (3) Bar Stools-Crate & Barrel | SL / 7 | 722.08 | 0.00 | 722.08 | 0.00 |
| 3/8/2005 | Smart house bed and side table | SL / 7 | 805.90 | 0.00 | 805.90 | 0.00 |
| 3/9/2005 | Smart house dining table and six (6) chairs | SL / 7 | 2,384.46 | 0.00 | 2,384.46 | 0.00 |
| 3/9/2005 | Smart house –Dylan 8x10 Rug | SL / 7 | 724.93 | 0.00 | 724.93 | 0.00 |
| 3/15/2005 | Cell phone amplifier | SL / 7 | 556.95 | 0.00 | 556.95 | 0.00 |
| 3/30/2005 | Office plants-Oakland Interiorscapes | SL / 7 | 5,017.25 | 0.00 | 5,017.25 | 0.00 |
| 4/12/2005 | Cell phone amplifier | SL / 7 | 556.95 | 0.00 | 556.95 | 0.00 |
| 5/10/2005 | Smart house-Entertainment Unit-Macy | SL / 7 | 2,133.93 | 0.00 | 2,133.93 | 0.00 |
| 5/18/2005 | 8-port expansion hub, Homepro wall dimmers, securi | SL / 7 | 777.67 | 0.00 | 777.67 | 0.00 |
| 5/31/2005 | Great Outdoors Chg by SM on STH card | SL / 7 | 376.22 | 0.00 | 376.22 | 0.00 |
| 6/2/2005 | Office plants-Oakland Interiorscapes | SL / 7 | 735.51 | 0.00 | 735.51 | 0.00 |
| 6/24/2005 | Great Outdoors-Chg by SM on STH card | SL / 7 | 376.22 | 0.00 | 376.22 | 0.00 |
| 7/25/2005 | Panaboard UB-8815 and Stand | SL / 7 | 1,515.00 | 0.00 | 1,515.00 | 0.00 |
| 8/3/2005 | Smart house-Stephon Sofa and Chaise | SL / 7 | 3,218.50 | 0.00 | 3,218.50 | 0.00 |
| 10/4/2005 | Two Desks, two file drawers, conf table and chairs | SL / 7 | 2,825.00 | 0.00 | 2,825.00 | 0.00 |
| 11/22/2005 | Digital Video Splitter | SL / 7 | 356.35 | 0.00 | 356.35 | 0.00 |
| 11/22/2005 | Digital Camera and Printer | SL / 7 | 502.89 | 0.00 | 502.89 | 0.00 |
| 11/22/2005 | Cabbage Cases DF | SL / 7 | 1,414.46 | 0.00 | 1,414.46 | 0.00 |
| 12/28/2005 | Additional Circuits receptecles in training room | SL / 7 | 1,230.72 | 0.00 | 1,230.72 | 0.00 |
| 12/29/2005 | Omniclone duplicator for hardware engineering | SL / 7 | 8,053.48 | 0.00 | 8,053.48 | 0.00 |
| 1/31/2006 | Deposit on keyboard trays | SL / 7 | 508.70 | 0.00 | 508.70 | 0.00 |
| 2/8/2006 | 32"" LCD | SL / 7 | 1,816.34 | 0.00 | 1,816.34 | 0.00 |
| 3/2/2006 | Keyboard Mechanism with platform | SL / 7 | 1,301.44 | 0.00 | 1,301.44 | 0.00 |
| 3/7/2006 | Office furniture | SL / 7 | 4,214.49 | 0.00 | 4,214.49 | 0.00 |
| 3/8/2006 | Office Furniture | SL / 7 | 1,782.51 | 0.00 | 1,782.51 | 0.00 |
| 3/16/2006 | Furniture for tradeshow booth | SL / 7 | 2,818.73 | 0.00 | 2,818.73 | 0.00 |
| 3/16/2006 | Furniture for tradeshow booth | SL / 7 | 834.78 | 0.00 | 834.78 | 0.00 |
| 3/21/2006 | Curtain | SL / 7 | 657.30 | 0.00 | 657.30 | 0.00 |
| 3/21/2006 | Appliances originally bought for booth | SL / 7 | 5,382.84 | 0.00 | 5,382.84 | 0.00 |
| 5/12/2006 | Automatic Blinds | SL / 7 | 648.15 | 0.00 | 648.15 | 0.00 |
| 5/12/2006 | Automatic Blind Motor | SL / 7 | 687.36 | 0.00 | 687.36 | 0.00 |
| 6/5/2006 | Custom Cherry cabinets | SL / 7 | 126,000.00 | 0.00 | 126,000.00 | 0.00 |

| Date | Description | Code | Value | | Value | |
|---|---|---|---|---|---|---|
| 6/6/2006 | Shrink Wrapper | SL/7 | 3,447.88 | 0.00 | 3,447.88 | 0.00 |
| 6/7/2006 | Electronic Striker in suite 125 | SL/7 | 2,556.66 | 0.00 | 2,556.66 | 0.00 |
| 6/7/2006 | Storage room Shelving | SL/7 | 861.38 | 0.00 | 861.38 | 0.00 |
| 6/9/2006 | (3) 12in cabinets and an 18in cabinet | SL/7 | 3,931.29 | 0.00 | 3,931.29 | 0.00 |
| 6/27/2006 | Prints/pictures to be used in marketing booth | SL/7 | 834.78 | 0.00 | 834.78 | 0.00 |
| 7/19/2006 | projector VXGA | SL/7 | 2,299.00 | 0.00 | 2,299.00 | 0.00 |
| 7/19/2006 | Lighting equipment | SL/7 | 629.95 | 0.00 | 629.95 | 0.00 |
| 7/19/2006 | (15) aeron chairs | SL/7 | 10,729.66 | 0.00 | 10,729.66 | 0.00 |
| 7/26/2006 | Furniture for tradeshow booth | SL/7 | 1,895.72 | 0.00 | 1,895.72 | 0.00 |
| 8/1/2006 | Networking equipment | SL/7 | 2,011.44 | 0.00 | 2,011.44 | 0.00 |
| 8/8/2006 | Equipment purchased my Emma Heiberger | SL/7 | 691.57 | 0.00 | 691.57 | 0.00 |
| 8/9/2006 | Appliances for tradeshow booth | SL/7 | 2,618.23 | 0.00 | 2,618.23 | 0.00 |
| 8/16/2006 | Recording equipment | SL/7 | 3,584.88 | 0.00 | 3,584.88 | 0.00 |
| 8/17/2006 | MFP formatter | SL/7 | 320.96 | 0.00 | 320.96 | 0.00 |
| 8/17/2006 | ebeam system 3bt | SL/7 | 1,182.43 | 0.00 | 1,182.43 | 0.00 |
| 8/17/2006 | (2) edgeport converters | SL/7 | 764.57 | 0.00 | 764.57 | 0.00 |
| 8/23/2006 | headsets for call center | SL/7 | 1,046.15 | 0.00 | 1,046.15 | 0.00 |
| 8/24/2006 | Fabric for tradeshow | SL/7 | 776.01 | 0.00 | 776.01 | 0.00 |
| 9/12/2006 | 8500 black OEM | SL/7 | 526.00 | 0.00 | 526.00 | 0.00 |
| 9/26/2006 | ebeam whiteboard | SL/7 | 3,345.66 | 0.00 | 3,345.66 | 0.00 |
| 10/4/2006 | Swivel mount and camera | SL/7 | 569.98 | 0.00 | 569.98 | 0.00 |
| 10/4/2006 | HVAC control unit | SL/7 | 632.80 | 0.00 | 632.80 | 0.00 |
| 11/22/2006 | Living Room furniture | SL/7 | 401.25 | 0.00 | 401.25 | 0.00 |
| 11/22/2006 | Desk from Sears Art from Havertys | SL/7 | 902.58 | 0.00 | 902.58 | 0.00 |
| 1/24/2007 | Stone Systems of Houston | SL/7 | 13,463.27 | 0.00 | 13,463.27 | 0.00 |
| 1/29/2007 | (4) Refrigerators, (3) Ice machines, (4) Microwavs | SL/7 | 3,312.71 | 0.00 | 3,312.71 | 0.00 |
| 1/29/2007 | Refrigerator | SL/7 | 750.48 | 0.00 | 750.48 | 0.00 |
| 2/10/2007 | (4) 22 cu ft Freezers, (2) Microwave Ovens | SL/7 | 1,354.39 | 0.00 | 1,354.39 | 0.00 |
| 2/27/2007 | PV114T, LT02-L Tape Rack Enclosure, 2 Drive-R | SL/7 | 3,222.80 | 0.00 | 3,222.80 | 0.00 |
| 3/20/2007 | Ethosource - Various Office Equipment | SL/7 | 282,501.00 | 0.00 | 282,501.00 | 0.00 |
| 3/27/2007 | Vizio VX37L TV | SL/7 | 855.99 | 0.00 | 855.99 | 0.00 |
| 4/6/2007 | Continental Office Furniture | SL/7 | 44,548.06 | 0.00 | 44,548.06 | 0.00 |
| 4/10/2007 | Entertainment Center | SL/7 | 640.93 | 0.00 | 640.93 | 0.00 |
| 4/18/2007 | Thomas W. Ruff - Office Furniture | SL/7 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| 6/6/2007 | Digital Video Recorder w/300 hr Capacity | SL/7 | 851.99 | 0.00 | 851.99 | 0.00 |
| 7/26/2007 | Canon EOS Digital Rebel XTi SLR Camera | SL/7 | 1,483.80 | 0.00 | 1,483.80 | 0.00 |
| 8/3/2007 | Development Lab Shelves | SL/7 | 472.56 | 0.00 | 472.56 | 0.00 |
| 8/3/2007 | Black Wire Shelving (21) | SL/7 | 7,501.86 | 0.00 | 7,501.86 | 0.00 |
| 8/7/2007 | HP Laserjet 2840 All-in-one Color Laser Printer | SL/5 | 641.00 | 0.00 | 641.00 | 0.00 |
| 8/9/2007 | Black Wire Shelving (22) | SL/7 | 7,674.60 | 0.00 | 7,674.60 | 0.00 |
| 8/10/2007 | (2) Cell Phone Boosters | SL/7 | 1,172.00 | 0.00 | 1,172.00 | 0.00 |
| 8/16/2007 | Supplies for Security System | SL/7 | 97.68 | 0.00 | 97.68 | 0.00 |
| 8/17/2007 | VCR/DVR Lock Box - for Security System | SL/7 | 113.00 | 0.00 | 113.00 | 0.00 |
| 8/17/2007 | (14) Color Indoor Dome Cams | SL/7 | 5,131.35 | 0.00 | 5,131.35 | 0.00 |
| 8/20/2007 | Battery for Security System | SL/7 | 118.06 | 0.00 | 118.06 | 0.00 |
| 8/27/2007 | (2) Door Controller for 2 Readers | SL/7 | 4,601.23 | 0.00 | 4,601.23 | 0.00 |
| 8/27/2007 | (2) 46"" LCD, (2) 40"" LCD & (2) 19"" LCD TV's | SL/7 | 11,793.63 | 0.00 | 11,793.63 | 0.00 |
| 8/27/2007 | (1) 46"" LCD, (1) 40"" LCD & (2) 32"" LCD, (4) 19" | SL/7 | 9,090.81 | 0.00 | 9,090.81 | 0.00 |

| Date | Description | Loc | | | | |
|---|---|---|---|---|---|---|
| 8/30/2007 | 600 MHz Processor | SL /5 | 959.68 | 0.00 | 959.68 | 0.00 |
| 9/4/2007 | Radiance Roller Shades (13) | SL /7 | 10,707.00 | 0.00 | 10,707.00 | 0.00 |
| 9/5/2007 | (77) Black Name Plates | SL /7 | 1,947.45 | 0.00 | 1,947.45 | 0.00 |
| 9/6/2007 | Net Cam Indoor Pan/Tilt/Zoom | SL /7 | 848.94 | 0.00 | 848.94 | 0.00 |
| 9/12/2007 | Various Alarm System Equipment | SL /7 | 1,120.74 | 0.00 | 1,120.74 | 0.00 |
| 10/4/2007 | Randy's Countertops | SL /7 | 27,062.00 | 0.00 | 27,062.00 | 0.00 |
| 11/1/2007 | (2) 48x27" Standard Pallet Trucks | SL /7 | 650.90 | 0.00 | 650.90 | 0.00 |
| 11/13/2007 | Various Alarm System Equipment | SL /7 | 1,731.25 | 0.00 | 1,731.25 | 0.00 |
| 11/23/2007 | Sam I760 Dig & Memory - Cell Phone | SL /7 | 447.22 | 0.00 | 447.22 | 0.00 |
| 12/10/2007 | (2) Connecting Blocks for Security System | SL /7 | 467.08 | 0.00 | 467.08 | 0.00 |
| 12/10/2007 | (13) Connecting Blocks for Security System | SL /7 | 2,678.59 | 0.00 | 2,678.59 | 0.00 |
| 12/17/2007 | Cat 5 Testing Meter | SL /7 | 801.79 | 0.00 | 801.79 | 0.00 |
| 12/20/2007 | Net Cam Indoor Pan/Tilt/Zoom | SL /7 | 848.94 | 0.00 | 848.94 | 0.00 |
| 1/29/2008 | 20 Leader Chairs - Suite 150 | SL /7 | 10,151.43 | 60.43 | 10,030.60 | 120.83 |
| 2/23/2008 | Camera Flash to shoot case studies - For Comm | SL /7 | 533.74 | 0.00 | 533.74 | 0.00 |
| 2/26/2008 | Xerox 3200 MFP/N Printer - in Engineering | SL /7 | 548.23 | 0.00 | 548.23 | 0.00 |
| 3/11/2008 | Sony Personal Navigation GPS - 4.8 screen size | SL /7 | 416.99 | 0.00 | 416.99 | 0.00 |
| 4/4/2008 | 18"'0x48"wx72"h Wire Rack Shelf in Training Room | SL /7 | 1,189.10 | 0.00 | 1,189.10 | 0.00 |
| 4/7/2008 | Racks in QA | SL /7 | 889.26 | 0.00 | 889.26 | 0.00 |
| 5/2/2008 | Sony HVR-HD1000U HDV Camcorder Series 7 | SL /7 | 2,034.15 | 0.00 | 2,034.15 | 0.00 |
| 5/8/2008 | TV Cart | SL /7 | 377.41 | 0.00 | 377.41 | 0.00 |
| 5/21/2008 | Black Laminated Boxes for Eich & QA | SL /7 | 1,296.00 | 0.00 | 1,296.00 | 0.00 |
| 5/22/2008 | Refrigerator w/Ice Machine Kit - Suite 150 Kitchen | SL /7 | 3,011.14 | 0.00 | 3,011.14 | 0.00 |
| 7/9/2008 | Equip used to make labels for product | SL /7 | 1,592.47 | 0.00 | 1,592.47 | 0.00 |
| 7/16/2008 | Canon 2677B002 Projector - 3rd floor conf room | SL /7 | 2,373.06 | 0.00 | 2,373.06 | 0.00 |
| 7/16/2008 | 44 Aeron chairs - Suite 150 | SL /7 | 32,306.46 | 0.00 | 32,306.46 | 0.00 |
| 8/1/2008 | Office furniture - Suite 150 | SL /7 | 150,576.00 | 0.00 | 150,576.00 | 0.00 |
| 8/26/2008 | (7) 23"" LCD TVs | SL /7 | 3,016.09 | 0.00 | 3,016.09 | 0.00 |
| 8/26/2008 | (4) 23"" LCD TVs | SL /7 | 1,723.48 | 0.00 | 1,723.48 | 0.00 |
| 9/2/2008 | Phaser 3200MFP Network Printer, Fax, WIA Scanning | SL /7 | 546.55 | 0.00 | 546.55 | 0.00 |
| 9/30/2008 | (50) AO710: Black Name Plates | SL /7 | 1,468.96 | 0.00 | 1,468.96 | 0.00 |
| 11/11/2008 | (6) Heavy Duty Black Wire Shelves-24"'0x60"wx72"" | SL /7 | 2,548.65 | 18.17 | 2,548.65 | 0.00 |
| 11/12/2008 | C210E Perfect Punch CombBind System | SL /7 | 295.00 | 2.10 | 295.00 | 0.00 |
| 1/27/2009 | Projector: CANON - REALIS SX80 | SL /7 | 3,254.40 | 38.74 | 2,944.41 | 309.99 |
| 3/5/2009 | Brother IntelliFAX 4100e Fax/Copier | SL /7 | 334.61 | 3.98 | 302.70 | 31.91 |
| 4/3/2009 | 52" LCD TV for 3rd Flr Conf Rm | SL /7 | 1,826.48 | 21.74 | 1,652.51 | 173.97 |
| 4/15/2009 | Installed New Circulation Pump for Ice Maker | SL /7 | 349.34 | 4.16 | 316.10 | 33.24 |
| 7/10/2009 | Portable WattHour Standard SC10 Test Equipment | SL /7 | 375.00 | 4.46 | 339.24 | 35.76 |
| 6/22/2010 | 3D Systems V-Flash FT1230 Desktop Modeler Printer | SL /7 | 12,719.50 | 151.42 | 9,691.02 | 3,028.48 |
| 7/1/2010 | Cell phones (614-216-4956 & 614-886-8034) for IT | SL /5 | 643.48 | 0.00 | 643.48 | 0.00 |
| 7/24/2010 | iPhone 4 for Seale & El lab | SL /5 | 633.88 | 0.00 | 633.88 | 0.00 |
| 7/30/2010 | Projet SD3000 3-D Projection System | SL /7 | 57,170.00 | 680.60 | 43,558.13 | 13,611.87 |
| 8/2/2010 | Canon IPF 750 36 in 5 color printer 256MB RAM | SL /7 | 3,195.00 | 38.04 | 2,434.33 | 760.67 |
| 8/28/2010 | Racks & supplies for touch phone | SL /7 | 724.90 | 8.63 | 552.32 | 172.58 |
| 9/4/2010 | Commercial rack system | SL /7 | 1,710.52 | 20.36 | 1,303.22 | 407.30 |
| 9/15/2010 | APC Smart-120V LCD UPS System (for 3D printer) | SL /7 | 890.55 | 10.60 | 678.49 | 212.06 |
| 9/25/2010 | Near field probe set & spectrum analyzer for HW | SL /7 | 7,334.90 | 87.32 | 5,588.48 | 1,746.42 |
| 10/14/2010 | (18) HON S9595T Height-Adj Swivel Task Chair Blk | SL /7 | 962.64 | 11.46 | 733.44 | 229.20 |

| Date | Description | Code | | | |
|---|---|---|---|---|---|
| 10/15/2010 | (15) HON 5902AB10T Comfortask Swivel/Tilt Chairs | SL / 7 | 2,068.38 | 24.62 | 1,575.86 | 492.52 |
| 10/16/2010 | (25) HON 5905AB10T Comfortask Swivel Stool Blk | SL / 7 | 4,093.50 | 48.73 | 3,118.85 | 974.65 |
| 11/1/2010 | 500 MHZ Digital Oscilloscope 4-channel - test setup | SL / 7 | 24,178.88 | 287.84 | 18,421.98 | 5,756.90 |
| 11/4/2010 | IR Compressor 80 gals-Used to run the heat press | SL / 7 | 1,254.28 | 14.93 | 955.61 | 298.67 |
| 11/13/2010 | Racks used for production | SL / 7 | 787.08 | 9.37 | 599.68 | 187.40 |
| 11/20/2010 | Tables & racks for production | SL / 7 | 418.26 | 4.98 | 318.68 | 99.58 |
| 11/29/2010 | Installed 30 amp receptacle for UPS-30 systems | SL / 7 | 379.14 | 4.51 | 288.82 | 90.32 |
| 12/6/2010 | (2) EZOOM4 Head+10x Eyepieces+(2) Basic Stands | SL / 7 | 1,351.71 | 16.09 | 1,029.85 | 321.86 |
| 12/9/2010 | Phone Prod Tools - (4) Symbol LS 1203 Scanners | SL / 7 | 648.31 | 7.72 | 493.99 | 154.32 |
| 12/9/2010 | Phone Prod Tools-(2)Soldering Station,50W,Digital | SL / 7 | 385.90 | 4.59 | 293.98 | 91.92 |
| 12/10/2010 | (2) EZOOM4 Head+10x Eyepieces+(2) Basic Stands | SL / 7 | 1,351.71 | 16.09 | 1,029.85 | 321.86 |
| 12/10/2010 | Prod Tool-Roll,Statfree Z2,3 Layer Grey125"x24"x | SL / 7 | 918.08 | 10.93 | 699.48 | 218.60 |
| 12/15/2010 | Prod/Lab Tools-(3)Section LED Ring Light 110V | SL / 7 | 1,026.28 | 12.22 | 781.95 | 244.33 |
| 12/18/2010 | (3) 6 tier shelves | SL / 7 | 321.72 | 3.83 | 245.12 | 76.60 |
| 12/23/2010 | Lab Equipment - Short Sniffer | SL / 7 | 290.00 | 3.45 | 221.00 | 69.07 |
| 12/31/2010 | Write off of 8/1/08 Office Furn for Ste 150 | SL / 7 | -7,500.00 | -89.29 | -5,714.33 | -1,785.67 |
| 1/9/2011 | Panasonic SC-HC30 Ipod/Iphone Dock | SL / 7 | 324.24 | 3.86 | 200.72 | 123.52 |
| 1/11/2011 | (2) Section LED ring light 110V | SL / 7 | 682.36 | 8.12 | 422.38 | 259.98 |
| 1/15/2011 | TVs for testing - purchd by SM | SL / 7 | 596.02 | 7.10 | 369.02 | 227.00 |
| 1/20/2011 | EZOOM4 Head + 10x eyepieces returned | SL / 7 | -495.00 | -5.89 | -306.39 | -188.61 |
| 1/22/2011 | TVs for testing - purchd by SM | SL / 7 | 378.26 | 4.50 | 234.14 | 144.12 |
| 1/27/2011 | Iport Devices - IW-22 Part #70129 | SL / 7 | 615.10 | 7.32 | 380.75 | 234.35 |
| 2/7/2011 | Microscope light returned | SL / 7 | -325.00 | -3.87 | -201.20 | -123.80 |
| 2/12/2011 | TV for lab - purchd by SM | SL / 7 | 1,206.22 | 14.36 | 746.72 | 459.50 |
| 3/15/2011 | Development tool for Set Top Box | SL / 7 | 1,895.60 | 22.56 | 1,173.09 | 721.91 |
| 3/16/2011 | 10,000 BTU Portable Air Conditioner for Suite 110 | SL / 7 | 372.56 | 4.43 | 230.57 | 141.99 |
| 3/31/2011 | Spectrum Analyzer w/EMI measurement application | SL / 7 | 25,083.63 | 298.62 | 15,528.03 | 9,555.60 |
| 4/18/2011 | Set of Mold-Tech Visual Texture Standards | SL / 7 | 400.00 | 4.76 | 247.59 | 152.41 |
| 4/20/2011 | Panasonic ZS10 14 megapixel camera, | SL / 7 | 472.92 | 5.63 | 292.76 | 180.16 |
| 4/30/2011 | (2) Samsung 23"" LCD HDTVs for testing | SL / 7 | 468.75 | 5.58 | 290.16 | 178.59 |
| 5/13/2011 | Christie LW400 Projector | SL / 7 | 2,556.66 | 30.44 | 1,582.74 | 973.92 |
| 5/18/2011 | 14 HTC Thunderbolt Druid X phones & | SL / 7 | 4,918.83 | 58.56 | 3,045.02 | 1,873.81 |
| 6/14/2011 | Desoldering tweezers set w/stand | SL / 7 | 347.69 | 4.14 | 215.25 | 132.44 |
| 8/30/2011 | Mount for Touch TV - for wall display EI's | SL / 7 | 317.64 | 3.78 | 196.63 | 121.01 |
| 9/21/2011 | Sunbrite 46"" LCD TV - Model # SB4610HD | SL / 7 | 4,425.80 | 52.69 | 2,739.81 | 1,685.99 |
| 12/20/2011 | iPhone 4S 32GB blk & SAM I727 gry lte | SL / 7 | 1,053.85 | 12.55 | 652.43 | 401.42 |
| 12/20/2011 | Samsung Galaxy Nexus 4G phone for Dev dept | SL / 7 | 320.24 | 3.81 | 198.22 | 122.02 |
| 12/22/2011 | Samsung Galaxy Nexus 4G - for Dev dept | SL / 7 | 360.25 | 4.29 | 223.01 | 137.24 |
| 1/5/2012 | Samsung Galaxy Nexus 4G phone for Geoff Carr | SL / 7 | 380.25 | 4.53 | 181.10 | 199.15 |
| 2/13/2012 | Xerox WorkCentre 3220DN Laser B/W MFP | SL / 7 | 383.54 | 4.57 | 182.68 | 200.86 |
| 4/11/2012 | Samsung P2770HD 27-inch 1920x1080 5ms 16.7M LCD | SL / 7 | 332.99 | 3.96 | 158.53 | 174.46 |
| 5/10/2012 | Tripp Lite 42U Rack Enclosure Server Cabinet Doors | SL / 7 | 1,634.90 | 19.46 | 778.50 | 856.40 |
| 6/5/2012 | Chief Fusion Flat Panel Portrait Tilt Wall Mount | SL / 7 | 297.28 | 3.54 | 141.57 | 155.71 |
| 7/20/2012 | Metal SmarTV sign - Suite 110 entrance wall | SL / 7 | 1,040.00 | 12.38 | 495.23 | 544.77 |
| 10/17/2012 | Samsung TVs (2) 40" Edgelit & (6) 40" Backlit | SL / 5 | 5,260.33 | 87.67 | 3,506.87 | 1,753.46 |
| 12/17/2012 | Laser cut sign for 3rd floor | SL / 5 | 1,014.13 | 16.90 | 676.07 | 338.06 |
| 2/14/2013 | Scotsman CU50GA-1 Ice Machine | SL / 7 | 1,399.00 | 16.66 | 466.39 | 932.61 |
| 3/28/2013 | Konica Minolta BizHub 550 Copier/Printer | SL / 5 | 4,216.63 | 70.28 | 1,967.79 | 2,248.84 |

| Date | Description | Method | Cost | Col2 | Col3 | Col4 |
|------|-------------|--------|------|------|------|------|
| 4/21/2013 | GDMaxC - GeekDesk Max | SL/7 | 1,110.00 | 13.21 | 369.96 | 740.04 |
| 7/9/2013 | Konica Minolta BizHub C552 copier | SL/7 | 3,896.38 | 46.39 | 1,298.84 | 2,597.54 |
| 7/9/2013 | Konica Minolta BizHub C253 copier | SL/7 | 2,396.53 | 28.53 | 798.84 | 1,597.69 |
| 9/11/2013 | Telephone System from Telephony Depot/ IFAX | SL/7 | 19,667.07 | 234.13 | 6,555.67 | 13,111.40 |
| 10/15/2013 | (2) Polycom Soundstation IP 6000 Conference Phones | SL/7 | 1,061.07 | 12.63 | 353.67 | 707.40 |
| 10/15/2013 | (2) Polycom Soundstation IP 7000 Conference Phones | SL/7 | 1,526.08 | 18.17 | 508.72 | 1,017.36 |
| 9/4/2014 | Lot of (2) laser cut aluminum sign inserts | SLP/3 | 1,300.00 | 36.11 | 505.54 | 794.46 |
| 9/25/2014 | Universal Flat Panel TV Stand | SLP/5 | 8,966.90 | 149.45 | 2,092.29 | 6,874.61 |
| **Asset A/C# totals: 1403 - 1403 FURNITURE & FIXTURES ( 198 assets )** | | | ########## | 2,868.73 | 1,815,580.34 | 80,846.60 |
| | | | | | | |
| **Asset A/C# totals: 1404 - 1404 AUTOMOBILES** | | | | | | |
| 1/4/2011 | Ford Box Truck | SLP/5 | 8,028.25 | 133.80 | 6,957.78 | 1,070.47 |
| 7/31/2012 | [LKT000001] Auto – Infiniti QXR56, Grey | SLP/5 | 63,138.00 | 0.00 | 12,173.80 | 50,964.20 |
| 4/27/2013 | [LKT000002] Infinity QX56; 2013; VIN: JN8AZ2NE3D90 | SLP/5 | 74,307.38 | 0.00 | 29,722.96 | 44,584.42 |
| 1/28/2015 | [LKA000001] 2015 Infiniti Q70L; VIN JN1BY1PR2FM830 | SLP/5 | 58,660.83 | 977.68 | 9,776.80 | 48,884.03 |
| 1/28/2015 | [LKA000002] Infiniti QX60; VIN 5N1AL0MM7FC512124; | SLP/5 | 100,141.46 | 0.00 | 10,014.15 | 90,127.31 |
| 6/10/2015 | [LKA000002] 2015 Infiniti QX80; VIN JN8AZ2NE1F9084 | SLP/5 | 174,483.32 | 2,908.06 | 14,540.30 | 159,943.02 |
| **Asset A/C# totals: 1404 - 1404 AUTOMOBILES ( 6 assets )** | | | 241,172.40 | 4,019.54 | 31,274.88 | 209,897.52 |
| | | | | | | |
| **Asset A/C# totals: 1405 - SMART HOUSE** | | | | | | |
| 7/2/2004 | Radio Keypads–Tropical Elec | SL/7 | 4,338.98 | 0.00 | 4,338.98 | 0.00 |
| 10/4/2004 | Two (2) Color bullet cameras and one (1) B/w | SL/7 | 870.00 | 0.00 | 870.00 | 0.00 |
| 12/21/2004 | CAT 5e wiring | MSL/39 | 2,759.42 | 5.90 | 769.45 | 1,989.97 |
| 12/23/2004 | Lutron system–Tropical Electric | MSL/39 | 28,413.28 | 60.71 | 7,922.96 | 20,490.32 |
| 12/29/2004 | Siedle Entry System Display | SL/7 | 12,820.00 | 0.00 | 12,820.00 | 0.00 |
| 1/31/2005 | Three (3) color cameras | SL/7 | 8,098.00 | 0.00 | 8,098.00 | 0.00 |
| 6/15/2005 | Smart house wiring–Tropical Electric | MSL/39 | 24,245.63 | 51.81 | 6,449.96 | 17,795.67 |
| 7/14/2005 | Trim & Finish Carpentry | SL/39 | 7,642.36 | 16.33 | 2,024.92 | 5,617.44 |
| 12/22/2005 | Lutron Switch | SL/7 | 449.48 | 0.00 | 449.48 | 0.00 |
| 12/312/2008 | 12.1BlkLP(678100), LV(48008919) & LMS450 (687303) | SL/7 | 7,013.35 | 45.54 | 6,968.27 | 45.58 |
| 8/17/2009 | Drapes (furnish/install), (2) Headboxes for | SL/7 | 3,918.47 | 46.65 | 3,545.29 | 373.18 |
| 8/17/2009 | Chair/Ottoman for Smart Suite Renovation | SL/7 | 1,380.31 | 16.43 | 1,248.84 | 131.47 |
| 8/17/2009 | Organic Cotton Pin-Tuck Euro Shams & Duvet Cover, | SL/7 | 410.99 | 4.89 | 371.81 | 39.18 |
| 8/17/2009 | Art for Smart Home Renovation | SL/7 | 171.59 | 2.04 | 155.21 | 16.38 |
| 8/17/2009 | Stanza Lighting System, Shades, & Red Cable for | SL/7 | 4,850.20 | 57.74 | 4,388.29 | 461.91 |
| 8/17/2009 | Lamp Base & Shade – Smart Suite Renovation | SL/7 | 265.81 | 3.16 | 240.44 | 25.37 |
| 8/17/2009 | (2 DX-HUB23) + (2 DX-B4PORT) 4-port USB's | SL/5 | 105.06 | 0.00 | 105.06 | 0.00 |
| 8/17/2009 | Bedskirt, Clock Radio, Bedframe, Trees, Mugs, etc. | SL/7 | 1,611.75 | 19.19 | 1,458.28 | 153.47 |
| 8/17/2009 | 6'TV Built-In, 10' Crown Detail & 4' Desk Table | SL/7 | 1,300.00 | 15.48 | 1,176.21 | 123.79 |
| 8/17/2009 | Changed to 4-Gang Lighting Switches, | MSL/39 | 4,150.10 | 8.87 | 660.65 | 3,489.45 |
| 8/17/2009 | Cornice board & Motor Swap - Furnished & Install | SL/7 | 1,299.82 | 15.47 | 1,175.99 | 123.83 |
| **Asset A/C# totals: 1405 - SMART HOUSE ( 21 assets )** | | | 116,115.10 | 370.21 | 65,238.09 | 50,877.01 |
| | | | | | | |
| **Asset A/C# totals: 1406 - NETWORK/PHONE/SEC. EQUIP** | | | | | | |
| 8/3/2005 | SBC data equipment | SL/5 | 44,802.98 | 0.00 | 44,802.98 | 0.00 |
| 8/3/2005 | SBC Data | SL/5 | 73,701.29 | 0.00 | 73,701.29 | 0.00 |
| 12/14/2005 | Cisco IP phones | SL/5 | 2,352.24 | 0.00 | 2,352.24 | 0.00 |
| 12/28/2005 | Install of Sonitrol Strike plates | SL/7 | 2,340.00 | 0.00 | 2,340.00 | 0.00 |

| Date | Description | Code | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 5/19/2006 | Upgrade to phone system | SL / 5 | 4,519.94 | 0.00 | 4,519.94 | 0.00 |
| 7/17/2006 | Phones for new hires | SL / 5 | 9,834.98 | 0.00 | 9,834.98 | 0.00 |
| 10/5/2006 | Card reader and mag locks for 1st floor | SL / 7 | 7,208.83 | 0.00 | 7,208.83 | 0.00 |
| 12/19/2006 | phone system equipment | SL / 5 | 5,962.88 | 0.00 | 5,962.88 | 0.00 |
| 1/30/2007 | Berbee - (10) CallManager 4.1 for MC | SL / 5 | 8,054.29 | 0.00 | 8,054.29 | 0.00 |
| 2/1/2007 | Berbee - (12) MCS-7825-H2-IPC2 | SL / 5 | 9,265.90 | 0.00 | 9,265.90 | 0.00 |
| 2/5/2007 | Berbee - Various Phone Equipment | SL / 5 | 7,891.14 | 0.00 | 7,891.14 | 0.00 |
| 3/19/2007 | Berbee - GLC-SX-MM Connector | SL / 5 | 1,323.70 | 0.00 | 1,323.70 | 0.00 |
| 3/31/2007 | Berbee - Callmanager Upgrade | SL / 5 | 326.16 | 0.00 | 326.16 | 0.00 |
| 3/31/2007 | Berbee - Professional Svcs to Upgrade | SL / 5 | 29,123.87 | 0.00 | 29,123.87 | 0.00 |
| 4/6/2007 | Berbee - Dual Ethernet Security Router | SL / 5 | 441.42 | 0.00 | 441.42 | 0.00 |
| 4/30/2007 | Berbee - Callmanager Upgrade | SL / 5 | 1,826.18 | 0.00 | 1,826.18 | 0.00 |
| 6/12/2007 | Berbee - Single MPCI Radio/Smartnet/Power Injector | SL / 5 | 2,864.66 | 0.00 | 2,864.66 | 0.00 |
| 6/18/2007 | Berbee - Catalyst 3750 48 10/100 POE | SL / 5 | 5,908.19 | 0.00 | 5,908.19 | 0.00 |
| 7/30/2007 | RF Connect - Cell Phone Signal Booster | SL / 5 | 5,163.34 | 0.00 | 5,163.34 | 0.00 |
| 9/13/2007 | Collection Bureau - Various Phone Equipment | SL / 5 | 21,221.85 | 0.00 | 21,221.85 | 0.00 |
| 10/26/2007 | Inframcast Licenses for 250 | SL / 5 | 6,244.88 | 0.00 | 6,244.88 | 0.00 |
| 11/13/2007 | RF Connect - Spotware 2500Xe 25k | SL / 5 | 6,239.22 | 0.00 | 6,239.22 | 0.00 |
| 11/21/2007 | Alarmax - Various Security System | SL / 7 | 8,632.93 | 0.00 | 8,632.93 | 0.00 |
| 11/26/2007 | AVAD & Graybar - Various Security System | SL / 7 | 1,693.70 | 0.00 | 1,693.70 | 0.00 |
| 2/12/2008 | (10) Cisco IP 7960G Phones & (1) 7970G Phone | SL / 5 | 4,514.03 | 0.00 | 4,514.03 | 0.00 |
| 5/20/2008 | (10) Cisco IP 7960G Phones | SL / 5 | 3,955.44 | 0.00 | 3,955.44 | 0.00 |
| 11/11/2009 | Berbee - Adj to signed settlement agreement | SL / 5 | -4,245.24 | 0.00 | -4,245.24 | 0.00 |
| | Asset A/C# totals: 1406 - NETWORK/PHONE/SEC. EQUIP  ( 27 assets ) | | 271,168.80 | 0.00 | 271,168.80 | 0.00 |

**Asset A/C#: 1407 - MARKETING BOOTH**

| Date | Description | Code | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 6/30/2011 | 20' x 20' custom exhibit booth | SL / 7 | 98,985.08 | 1,178.39 | 61,276.45 | 37,708.63 |
| | Asset A/C# totals: 1407 - MARKETING BOOTH  ( 1 assets ) | | 98,985.08 | 1,178.39 | 61,276.45 | 37,708.63 |

**Asset A/C#: 1408 - 1408 WEBSITE**

| Date | Description | Code | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 6/18/2012 | Website from EI | SL / 3 | 500,000.00 | 0.00 | 500,000.00 | 0.00 |
| | Asset A/C# totals: 1408 - 1408 WEBSITE  ( 1 assets ) | | 500,000.00 | 0.00 | 500,000.00 | 0.00 |

**Asset A/C#: 1409 - 1409 TNG & DEMO EQUIPMENT**

| Date | Description | Code | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 5/7/2012 | EMU Chassis Kit - Demo Equip | SLP / 5 | 47,225.17 | 787.09 | 33,057.65 | 14,167.52 |
| 6/21/2012 | Smarty head end system - Equip needed to do | SL / 7 | 16,652.21 | 198.24 | 7,929.62 | 8,722.59 |
| 6/22/2012 | Elo 4200L 42-inch Interactive Digital Signage | SL / 7 | 2,155.00 | 25.66 | 1,026.25 | 1,128.75 |
| 11/21/2012 | IP-6000 set top box (24 each) | SLP / 5 | 8,400.00 | 140.00 | 5,040.00 | 3,360.00 |
| 1/8/2013 | Dell PowerEdge R21011 | SL / 5 | 1,496.52 | 24.94 | 698.35 | 798.17 |
| 1/31/2013 | Dell PowerEdge R21011 | SL / 5 | 1,496.54 | 24.94 | 698.36 | 798.18 |
| | Asset A/C# totals: 1409 - 1409 TNG & DEMO EQUIPMENT  ( 6 assets ) | | 77,425.44 | 1,200.87 | 48,450.23 | 28,975.21 |

**Asset A/C#: 1410 - 1410 TOOLING**

| Date | Description | Code | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| 6/14/2010 | Tooling for Set Top Box Cover - Cosmo Project | SL / 7 | 22,481.00 | 267.63 | 17,128.37 | 5,352.63 |
| 7/7/2010 | Tooling for Speaker Grill Right/Left + Audio Panel | SL / 7 | 18,900.00 | 225.00 | 14,400.00 | 4,500.00 |
| 7/8/2010 | Tooling for Valet Pad | SL / 7 | 9,300.00 | 110.71 | 7,085.67 | 2,214.33 |
| 7/23/2010 | Tooling for Remote Control | SL / 7 | 11,338.00 | 134.98 | 8,638.50 | 2,699.50 |
| 7/27/2010 | Tooling for Keypad & Key Cap | SL / 7 | 12,700.00 | 151.19 | 9,676.20 | 3,023.80 |

| Date | Description | Code | | | |
|---|---|---|---|---|---|
| 8/2/2010 | Tooling for Phone Portrait Screen Frame | SL /7 | 16,700.00 | 198.81 | 12,723.80 | 3,976.20 |
| 8/2/2010 | Tooling for Phone Portrait Screen Back | SL /7 | 29,900.00 | 355.95 | 22,780.93 | 7,119.07 |
| 8/3/2010 | Tooling for Phone Portrait Screen Chrome | SL /7 | 26,780.00 | 318.81 | 20,403.80 | 6,376.20 |
| 8/6/2010 | Tooling for Arrow Buttons, Small Cap Hinge L/R | SL /7 | 17,900.00 | 213.10 | 13,638.13 | 4,261.87 |
| 8/26/2010 | Tool Change - Screen Chrome | SL /7 | 1,400.00 | 16.67 | 1,066.70 | 333.30 |
| 8/27/2010 | Tooling for Phone Handset | SL /7 | 14,677.00 | 174.73 | 11,182.50 | 3,494.50 |
| 8/31/2010 | Tooling for Base Bottom Facia | SL /7 | 39,500.00 | 470.24 | 30,095.27 | 9,404.73 |
| 8/31/2010 | Tooling for Phone Prnt Stalk Frt & Back/Crded Cup | SL /7 | 26,125.00 | 311.01 | 19,904.73 | 6,220.27 |
| 9/17/2010 | Tooling for Front Decorative Frame Portrait | SL /7 | 16,680.00 | 198.57 | 12,708.57 | 3,971.43 |
| 9/17/2010 | Tooling for Portrait Phone Body Bottom | SL /7 | 46,215.00 | 550.18 | 35,211.43 | 11,003.57 |
| 9/17/2010 | Tooling for Portrait Phone Body | SL /7 | 97,110.00 | 1,156.07 | 73,988.57 | 23,121.43 |
| 10/1/2010 | Tooling for Light Pipe Message, Pipe Snooze/Button | SL /7 | 16,200.00 | 192.86 | 12,342.90 | 3,857.10 |
| 10/1/2010 | Tooling for Phone Portrait Stalk Frt/Bck/Crded Cup | SL /7 | 10,000.00 | 119.05 | 7,619.07 | 2,380.93 |
| 10/5/2010 | Tool Changes - Screen Chrome/Phone Portrait Body | SL /7 | 5,550.00 | 66.07 | 4,228.57 | 1,321.43 |
| 10/15/2010 | Heat Staking Pneumatic Press /Tooling Spkr/Lt Pipe | SL /7 | 11,560.00 | 137.62 | 8,807.63 | 2,752.37 |
| 10/27/2010 | Tooling for Antenna VoIP Phone Base | SL /7 | 3,175.00 | 37.80 | 2,419.07 | 755.93 |
| 11/8/2010 | Prod Equip-Mat. & labor to cover & assemble panels | SL /7 | 309.58 | 3.69 | 235.93 | 73.65 |
| 11/11/2010 | Prod equip - (2) Desco roll, statfree Z2, 3 layer | SL /7 | 2,785.64 | 33.16 | 2,122.37 | 663.27 |
| 11/12/2010 | Prod equip-Desco cord,common ground 10MM socket | SL /7 | 767.38 | 9.14 | 584.73 | 182.65 |
| 11/15/2010 | NRE - Astralink Technology | SL /7 | 22,500.00 | 267.86 | 17,142.90 | 5,357.10 |
| 11/18/2010 | Tool Chg/Scm Bk-Audio Panel-Light Pipe Snooze | SL /7 | 4,625.00 | 55.06 | 3,523.80 | 1,101.20 |
| 11/18/2010 | Tool Changes; Alarm Button Off Panel-Spkr Grill | SL /7 | 495.00 | 5.89 | 377.10 | 117.90 |
| 11/24/2010 | Tool Change - Decorative Frame | SL /7 | 890.00 | 10.60 | 678.13 | 211.87 |
| 11/24/2010 | Tooling - Part Holding Fixture, 3 Print Screens | SL /7 | 1,137.34 | 13.54 | 866.56 | 270.78 |
| 11/29/2010 | Tool Changes; Vol Button-Frt Scrn Frame Rev A | SL /7 | 775.00 | 9.23 | 590.50 | 184.50 |
| 11/30/2010 | Prod equip (30)Desco snap,stud 10mm,push&clinch | SL /7 | 102.28 | 1.22 | 77.95 | 24.33 |
| 11/30/2010 | Prod Equip-High-intensity UV Light+Misc Tweezers | SL /7 | 857.91 | 10.21 | 653.62 | 204.29 |
| 12/9/2010 | Tooling for Touch Panel & 7" TFT LCD Display | SL /7 | 4,105.00 | 48.87 | 3,127.63 | 977.37 |
| 12/20/2010 | Tooling - Tablet Dock | SL /7 | 566.90 | 6.75 | 431.95 | 134.95 |
| 1/6/2011 | Tooling for Die Cut Mask Clear for Facia | SL /7 | 705.00 | 8.39 | 436.39 | 268.61 |
| 1/6/2011 | Tooling for Die Cut Mask Clear for Decorative | SL /7 | 795.00 | 9.46 | 492.10 | 302.90 |
| 1/7/2011 | 40% Final Pymt on NRE - Cover Glass, PCB (leds, | SL /7 | 3,250.00 | 38.69 | 2,011.91 | 1,238.09 |
| 2/18/2011 | Base Bottom Facia Cordless 11-0001 Tooling | SL /7 | 32,900.00 | 391.67 | 20,366.70 | 12,533.30 |
| 5/13/2011 | NRE Costs - Stencil, Bare Board, Eng Methods | SL /7 | 1,840.00 | 21.91 | 1,139.11 | 700.89 |
| 5/19/2011 | 11-0059 Cup, Cordless Tooling | SL /7 | 4,200.00 | 50.00 | 2,600.00 | 1,600.00 |
| 5/19/2011 | 11-0069 Charging Base Tooling | SL /7 | 5,600.00 | 66.67 | 3,466.70 | 2,133.30 |
| 7/1/2011 | Tooling modification for 45-key rubber keypad | SL /7 | 2,600.00 | 30.95 | 1,609.50 | 990.50 |
| 7/6/2011 | Charging Base VOIP Phone Tooling | SL /7 | 6,390.00 | 76.07 | 3,955.71 | 2,434.29 |
| 7/14/2011 | DECT Handset Tooling | SL /7 | 22,530.00 | 268.21 | 13,947.10 | 8,582.90 |
| 8/1/2011 | Custom Light Pipe Tooling | SL /7 | 4,600.00 | 54.76 | 2,847.59 | 1,752.41 |
| 8/12/2011 | Stencil, CAD, Set Up - NRE's | SL /7 | 485.00 | 5.77 | 300.21 | 184.79 |
| 9/14/2011 | Accessory Box w/Insert Diecharge | SL /7 | 845.00 | 10.06 | 523.09 | 321.91 |
| 9/14/2011 | Snooze Button 11-0073 Tool Change | SL /7 | 920.00 | 10.95 | 569.50 | 350.50 |
| 9/14/2011 | Diffuser Snooze 11-0074 Tool Change | SL /7 | 3,600.00 | 42.86 | 2,228.61 | 1,371.39 |
| 9/27/2011 | Cordless Phone Handsets Tooling | SL /7 | 67,500.00 | 803.57 | 41,785.71 | 25,714.29 |
| 7/16/2012 | 10-0002 Remote Keypad tooling | SL /7 | 1,800.00 | 21.43 | 857.15 | 942.85 |
| 12/4/2012 | Tooling for In Wall Project Items | SL /7 | 27,750.00 | 330.36 | 13,214.32 | 14,535.68 |
| 3/15/2013 | Tooling for InWall project | SL /7 | 1,300.00 | 15.48 | 433.37 | 866.63 |

| Date | Description | Method/Life | Cost | Curr. Dep | Accum. Dep | Net Book Value |
|---|---|---|---|---|---|---|
| 3/28/2013 | Tooling for InWall unit installation tool | SL/7 | 6,300.00 | | 2,100.00 | 4,200.00 |
| 4/19/2013 | Tooling for TSTAT | SL/7 | 1,800.00 | 75.00 | 600.00 | 1,199.99 |
| 4/19/2013 | Tooling for Thermostats | SL/7 | 29,850.00 | 21.43 | 9,950.03 | 19,899.97 |
| 10/1/2013 | Tooling for IR Remotes | SL/7 | 29,500.00 | 355.36 | 9,833.33 | 19,666.67 |
| 12/31/2014 | Tooling for various hardware projects | SLP/3 | | 351.19 | | |
| **Asset A/C# totals: 1410 - 1410 TOOLING ( 58 assets )** | | | 55,380.00 | 1,538.33 | 16,921.63 | 38,458.37 |

**Asset A/C#: 1411 - LEASEHOLD IMPROVEMENTS**

| Date | Description | Method/Life | Cost | Curr. Dep | Accum. Dep | Net Book Value |
|---|---|---|---|---|---|---|
| 1/4/2006 | Cable | MSL/39 | 617.44 | 1.32 | 155.01 | 462.43 |
| 2/22/2006 | Relocate generator | MSL/39 | 6,450.00 | 13.78 | 1,605.55 | 4,844.45 |
| 8/18/2006 | Relocate drops for office furniture | MSL/39 | 609.00 | 1.30 | 143.82 | 465.18 |
| 9/21/2006 | work on suite 110 | MSL/39 | 730.00 | 1.56 | 170.82 | 559.18 |
| 11/3/2006 | wiring installation | MSL/39 | 1,397.50 | 2.99 | 321.02 | 1,076.48 |
| 11/6/2006 | Commercial electric tenant Imp. | MSL/39 | 293.55 | 0.63 | 67.48 | 226.07 |
| 11/10/2006 | Wiring work on suite 110 | MSL/39 | 650.00 | 1.39 | 149.34 | 500.66 |
| 11/10/2006 | Wiring work on 1st floor | MSL/39 | 1,843.08 | 3.94 | 423.39 | 1,419.69 |
| 11/22/2006 | Wiring work on 1st floor | MSL/39 | 530.00 | 1.13 | 121.72 | 408.28 |
| 12/1/2006 | Wiring work on Suite 110 at OWR | MSL/39 | 5,510.88 | 11.78 | 1,254.09 | 4,256.79 |
| 12/1/2006 | Wiring work on Suite 110 at OWR | MSL/39 | 2,434.25 | 5.20 | 553.96 | 1,880.29 |
| 12/8/2006 | Wiring work on Suite 110 at OWR | MSL/39 | 640.00 | 1.37 | 145.66 | 494.34 |
| 12/8/2006 | Wiring work on Suite 110 at OWR | MSL/39 | 2,016.95 | 4.31 | 459.01 | 1,557.94 |
| 12/12/2006 | Wiring work on Suite 110 at OWR | MSL/39 | 810.00 | 1.73 | 184.33 | 625.67 |
| 12/13/2006 | Wiring work on Suite 110 at OWR | MSL/39 | 6,286.86 | 13.43 | 1,430.62 | 4,856.24 |
| 12/21/2006 | Wiring work on Suite 110 at OWR | MSL/39 | 1,147.58 | 2.45 | 261.17 | 886.41 |
| 12/21/2006 | Wiring work on Suite 110 at OWR | MSL/39 | 600.00 | 1.28 | 136.48 | 463.52 |
| 12/29/2006 | Wiring work on Suite 110 at OWR | MSL/39 | 2,434.25 | 5.20 | 553.96 | 1,880.29 |
| 12/29/2006 | Wiring work on Suite 110 at OWR | MSL/39 | 840.00 | 1.80 | 191.22 | 648.78 |
| 1/8/2007 | Plexiglas Door Front - Accu-Tech | MSL/39 | 1,334.58 | 2.85 | 300.83 | 1,033.75 |
| 9/4/2007 | Suite 110 Project | MSL/39 | 54,560.11 | 116.58 | 12,765.68 | 41,794.43 |
| 12/17/2007 | Custom 12" x 18" panel (10) | MSL/39 | 4,598.26 | 9.83 | 928.51 | 3,669.75 |
| 2/11/2008 | Dev Lab Remodel - (6) 2x4 cell lamps & wiremold | MSL/39 | 1,473.00 | 3.15 | 291.17 | 1,181.83 |
| 3/26/2008 | Ran water lines-connect filter system to coffee | MSL/39 | 646.51 | 1.38 | 126.40 | 520.11 |
| 4/14/2008 | Installed 6 power poles in 1st flr QA lab | MSL/39 | 720.00 | 1.54 | 139.24 | 580.76 |
| 4/28/2008 | 480 OWR - Infrastructure - Wireless access points | MSL/39 | 2,750.50 | 5.88 | 531.94 | 2,218.56 |
| 5/23/2008 | Add 4 Cat 6 data runs from cage to server rm | MSL/39 | 859.70 | 1.84 | 164.42 | 695.28 |
| 5/23/2008 | 480 OWR - Infrastructure - Added (20) users | MSL/39 | 2,260.99 | 4.83 | 432.35 | 1,828.64 |
| 6/16/2008 | Gym lighting for Suite 150 | MSL/39 | 1,274.50 | 2.72 | 240.98 | 1,033.52 |
| 7/31/2008 | Bandwidth Project - 480 OWR | MSL/39 | 61,901.76 | 132.27 | 11,573.50 | 50,328.26 |
| 9/12/2008 | Insulate Seale & Assistant's offices | MSL/39 | 600.00 | 1.28 | 109.57 | 490.43 |
| 9/26/2008 | Install security system - Suite 110 | MSL/39 | 514.54 | 1.10 | 93.99 | 420.55 |
| 11/7/2008 | (4) stackwise cables - Suite 150 expansion | MSL/39 | 570.55 | 1.22 | 101.81 | 468.74 |
| 12/17/2008 | 3rd flr conf room - Upgrade | MSL/39 | 2,425.53 | 5.18 | 427.53 | 1,998.00 |
| 4/13/2009 | Install 3 power poles in Dev Lab | MSL/39 | 1,550.39 | 3.31 | 260.01 | 1,290.38 |
| 4/13/2009 | Installed outlet for UPS in server room | MSL/39 | 558.00 | 1.19 | 93.58 | 464.42 |
| 11/29/2010 | Bolted air compressor to the ground | MSL/39 | 823.60 | 1.76 | 104.72 | 718.88 |
| 12/1/2010 | Install pipe from compressor to heat sink press | MSL/39 | 1,370.00 | 2.93 | 171.28 | 1,198.72 |
| 2/22/2011 | Install Napco P800 control panel, RP8 Keypad, | MSL/39 | 300.00 | 0.64 | 44.47 | 255.53 |
| 10/1/2013 | QA Lab Upgrades | SL/39 | 14,257.10 | 30.46 | 761.56 | 13,495.54 |
| | | | 806,548.03 | 10,480.84 | 528,653.35 | 277,894.68 |

**Asset A/C# totals: 1411 - LEASEHOLD IMPROVEMENTS ( 40 assets )**

| | | | 191,190.96 | 408.53 | 37,992.19 | 153,198.77 |
|---|---|---|---|---|---|---|
| **Asset A/C# 1412 - 1412 - LAB & TEST EQUIP** | | | | | | |
| 3/7/2013 | Floodgate FG-4210EV Appliance | SL / 5 | 5,500.00 | 91.67 | 2,566.70 | 2,933.30 |
| 3/28/2013 | Precision Multi-Meter, Dual Display, ValuTronics | SL / 5 | 1,314.94 | 21.92 | 613.68 | 701.26 |
| 5/20/2013 | Network Controller & related items | SL / 5 | 2,970.50 | 49.51 | 1,386.25 | 1,584.25 |
| 6/26/2013 | Dell PowerEdge R520 Server | SL / 5 | 4,175.76 | 69.60 | 1,948.73 | 2,227.03 |
| 7/15/2013 | Freescale Semiconductor Sabre Eval Kit | SL / 5 | 1,159.91 | 19.33 | 541.27 | 618.64 |
| 1/2/2014 | (6) DISH Network blade receivers, chassis, QAM | SLP / 5 | 6,440.00 | 107.33 | 2,361.30 | 4,078.70 |
| 4/23/2014 | Fluke EtherScope Series II Network Assistant | SLP / 5 | 2,500.00 | 41.67 | 791.70 | 1,708.30 |
| 7/22/2014 | Debug equipment for STB development | SLP / 5 | 3,587.74 | 59.80 | 956.77 | 2,630.97 |

| Date | Asset | Method / Life | Cost | Current | To Date | NBV |
|---|---|---|---|---|---|---|
| 10/13/2015 | 980B Advanced Test Platform | SLP / 5 | 21,779.50 | | 362.99 | 21,416.51 |
| **Asset A/C# totals: 1412 - 1412 - LAB & TEST EQUIP ( 9 assets )** | | | 49,428.35 | 823.82 | 11,529.39 | 37,898.96 |
| **Asset A/C# 1501 - 1501 SOFTWARE SEC 197** | | | | | | |
| 6/18/2012 | Computer Software - Sec 197 | AMORT / 15 | ######## | 638,333.33 | 26,171,666.63 | 88,728,333.37 |
| 12/31/2012 | 2012 Developer Labor on Unreleased Software | AMORT / 2 | 518,287.64 | 0.00 | 518,287.64 | 0.00 |
| 12/31/2012 | 2012 Rent allocated to unreleased software | AMORT / 2 | 96,685.79 | 0.00 | 96,685.79 | 0.00 |
| 12/31/2013 | 2013 Developer Labor on Unreleased Software | AMORT / 2 | ######## | 68,558.27 | 1,439,723.70 | 68,558.29 |
| 12/31/2013 | 2013 Rent allocated to Unreleased Software | AMORT / 2 | 199,329.37 | 9,060.43 | 190,268.99 | 9,060.38 |
| 4/30/2014 | 2014 Rent attributed to unreleased software | AMORT / 2 | 70,233.48 | 2,926.40 | 55,601.56 | 14,631.92 |
| 12/31/2014 | Capitalized Software Development Labor (Jan 2015) | AMORT / 2 | 400,625.23 | 16,692.72 | 183,619.92 | 217,005.31 |
| 1/31/2015 | Capitalized Software Development Labor (Feb 2015) | AMORT / 2 | 175,660.70 | 7,319.20 | 73,192.00 | 102,468.70 |
| 2/28/2015 | Capitalized Software Development Labor (Mar 2015) | AMORT / 2 | 101,853.89 | 4,243.91 | 38,195.19 | 63,658.70 |
| 3/31/2015 | Capitalized Software Development Labor (Apr 2015) | AMORT / 2 | 101,074.19 | 4,211.43 | 33,691.44 | 67,382.75 |
| 4/30/2015 | Capitalized Software Development Labor (May 2015) | AMORT / 2 | 101,072.17 | 4,211.34 | 29,479.38 | 71,592.79 |
| 5/31/2015 | Capitalized Software Development Labor (Jun 2015) | AMORT / 2 | 103,620.08 | 4,317.50 | 25,905.00 | 77,715.08 |
| 6/30/2015 | Capitalized Software Development Labor (Jul 2015) | AMORT / 2 | 96,714.21 | 4,029.76 | 20,148.80 | 76,565.41 |
| 7/31/2015 | Capitalized Software Development Labor (Aug 2015) | AMORT / 2 | 46,858.05 | 1,952.42 | 7,809.68 | 39,048.37 |
| 8/31/2015 | Capitalized Software Development Labor (Sep 2015) | AMORT / 2 | 21,644.35 | 901.85 | 2,705.55 | 18,938.80 |
| 9/30/2015 | Capitalized Software Development Labor (Sep 2015) | AMORT / 2 | 31,071.67 | 1,294.65 | 2,589.30 | 28,482.37 |
| 10/31/2015 | Capitalized Software Development Labor (Oct 2015) | AMORT / 2 | 31,071.67 | 1,294.65 | 1,294.65 | 29,777.02 |
| **Asset A/C# totals: 1501 - 1501 SOFTWARE SEC 197 ( 17 assets )** | | | ######## | 789,347.86 | 28,890,865.22 | 89,613,219.26 |
| **Asset A/C#: 1502 - 1502 PATENTS & OTHER 197** | | | | | | |
| 6/18/2012 | Patents, Trademarks, & Copyrights - Sec 197 | AMORT / 15 | ######## | 69,444.44 | 2,847,222.17 | 9,652,777.83 |
| 6/18/2012 | Hardware design rights | AMORT / 15 | ######## | 101,250.00 | 4,151,250.00 | 14,073,750.00 |
| **Asset A/C# totals: 1502 - 1502 PATENTS & OTHER 197 ( 2 assets )** | | | ######## | 170,694.44 | 6,998,472.17 | 23,726,527.83 |
| **Asset A/C# 1504 - 1504 OTHER INTANGIBLES** | | | | | | |
| 6/18/2012 | Other Intangible Assets from EI | AMORT / 15 | ######## | 11,111.11 | 455,555.54 | 1,544,444.46 |
| **Asset A/C# totals: 1504 - 1504 OTHER INTANGIBLES ( 1 assets )** | | | ######## | 11,111.11 | 455,555.54 | 1,544,444.46 |
| **Asset A/C# 1505 - 1505 - Capitalized Hdwr Dev (NON-GAAP)** | | | | | | |
| 12/31/2012 | Prior Year Hardware Development payroll capitalized | AMORT / 2 | ######## | 0.00 | 1,106,651.36 | 0.00 |
| 1/31/2015 | NON-GAAP Capitalized Hardware Development Labor (Jan 201 | AMORT / 2 | 139,389.13 | 5,807.88 | 58,078.80 | 81,310.33 |
| 2/28/2015 | NON-GAAP Capitalized Hardware Development Labor (Feb 20 | AMORT / 2 | 91,344.17 | 3,806.01 | 34,254.09 | 57,090.08 |
| 3/31/2015 | NON-GAAP Capitalized Hardware Development Labor (Mar 20 | AMORT / 2 | 90,856.57 | 3,785.69 | 30,285.52 | 60,571.05 |
| 4/30/2015 | NON-GAAP Capitalized Hardware Development Labor (Apr 201 | AMORT / 2 | 90,721.09 | 3,780.05 | 26,460.35 | 64,260.74 |
| 5/31/2015 | NON-GAAP Capitalized Hardware Development Labor (May 20 | AMORT / 2 | 90,721.07 | 3,780.05 | 22,680.30 | 68,040.77 |
| 6/30/2015 | NON-GAAP Capitalized Hardware Development Labor (Jun 201 | AMORT / 2 | 90,721.08 | 3,780.05 | 18,900.25 | 71,820.83 |
| 7/31/2015 | NON-GAAP Capitalized Hardware Development Labor (Jul 201 | AMORT / 2 | 43,954.35 | 1,831.43 | 7,325.72 | 36,628.63 |
| 8/31/2015 | NON-GAAP Capitalized Hardware Development Labor (Aug 20 | AMORT / 2 | 20,006.19 | 833.59 | 2,500.77 | 17,505.42 |
| 9/30/2015 | NON-GAAP Capitalized Hardware Development Labor (Sep 20 | AMORT / 2 | 28,720.00 | 1,196.67 | 2,393.34 | 26,326.66 |
| 10/31/2015 | NON-GAAP Capitalized Hardware Development Labor (Oct 201 | AMORT / 2 | 28,720.00 | 1,196.67 | 1,196.67 | 27,523.33 |
| **Asset A/C# totals: 1505 - 1505 - Capitalized Hdwr Dev (NON-GAAP) ( 11 assets )** | | | ######## | 29,798.09 | 1,310,727.17 | 511,077.84 |
| **Grand Totals: ( 723 assets )** | | | ######## | 1,006,380.80 | 42,327,544.82 | ######## |

Totals for Cost, 'To Date', and NBV do not include disposed assets if date sold is after the beginning of the current period.

SCHEDULE G

| Party to Contract/Lease | | Title of Contract/Lease | Date |
|---|---|---|---|
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | Amendment #1 to the Master Purchase Agreement | 5/26/2016 |
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | Interactive Services Agreement | 5/26/2016 |
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | Master Maintenance and Support Agreement | 5/26/2016 |
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | Master Purchase Agreement | 5/20/2016 |
| Exceptional Innovation, Inc. | 5 Beekman Master Tenant LLC | EI Master Software License Agreement-The Beekman | 5/26/2016 |
| Exceptional Innovation, Inc. | Carondelet Master Tenant, LLC | Master Purchase Agreement | 1/22/2016 |
| Exceptional Innovation, Inc. | Courtyard Marriott Hickory | Limited Hardware Warranty | 12/16/2016 |
| Exceptional Innovation, Inc. | Courtyard Marriott Hickory | EI Content License Fees & Revenue Share | 12/16/2016 |
| Exceptional Innovation, Inc. | Courtyard Marriott Hickory | Software Escrow Agreement | 12/16/2016 |
| Exceptional Innovation, Inc. | DTG Las Vegas Manager, LLC | Amended and Extension Agreement--Downtown Grand | 5/30/2016 |
| Exceptional Innovation, Inc. | Hawaii Prince Hotel Waikki | Master Purchase Agreement--Hawii Prince Hotel Waikki | Signed by Customer Only, 5/4/16 |
| Exceptional Innovation, Inc. | Hawaii Prince Hotel Waikki | EI Master Software License Agreement--Hawaii Prince Hotel Waikki | 5/5/2016 |
| Exceptional Innovation, Inc. | Hawaii Prince Hotel Waikki | Master Maintenance and Support Agreement--Hawaii Prince Hotel Waikki | 5/5/2016 |
| Exceptional Innovation, Inc. | Hawaii Prince Hotel Waikki | EI Interactive Service Agreement--Hawaii Prince Hotel Waikki | 5/4/2016 |
| Exceptional Innovation, Inc. | Hawaii Prince Hotel Waikki Hilton Grand Vacations Management, LLC, as sub-manager and on behalf of LV Tower 52, LLC, LV Tower 52 Management Co., LLC and LV Tower 52 Condominium Owners Association, Inc. | Construction Agreement - Fixed Price | 10/16/2018 |
| Exceptional Innovation, Inc. | Hyatt Corporaration as agent for the R.C. Hedreen Company dba the Hyat Regency, Seattle | Sales and Service Agreement | 1/17/2018 |
| Exceptional Innovation, Inc. | Hyatt Corporation as agent PH New York, LLC dba Park Hyatt New York | Sales and Service Agreement | Signed by Customer only 11/3/17 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | Amendment #2 to the Master Purchase Agreement | 9/12/2017 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | Master Purchase Agreement--Hapuna Beach Prince Hotel | Signed by Customer Only 2/24/17 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | EI Interactive Services Agreement-Hapuna Beach Prince Hotel | Signed by Customer Only 2/24/17 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | Master Maintenance and Support Agreement--Hapuna Beach Prince Hotel | Signed by Customer Only 2/24/17 |
| Exceptional Innovation, Inc. | Mauna Kea Resort LLC, dba Hapuna Beach Prince Hotel | EI Master Software License Agreement--Hapuna Beach Prince Hotel | Signed by Customer Only 2/24/17 |
| Exceptional Innovation, Inc. | Park Hyatt New York | Statement of Work--Park Hyatt--New York | 11/3/2017 |

| | | | |
|---|---|---|---|
| Exceptional Innovation, Inc. | PBLH, LLC | Customer Order--The Inn at Palmetto Bluff | 1/22/2016 |
| Exceptional Innovation, Inc. | PBLH, LLC | Master Purchase Agreement--The Inn at Palmetto Bluff | Unsigned and undated |
| Exceptional Innovation, Inc. | PCA CYD, LLC, dba Courtyard Hickory | Master Purchase Agreement | Unsigned and undated |
| Exceptional Innovation, Inc. | Source Hotel Company LLC, dba The Source Hotel | Master Purchase Agreement | 2/23/2018 |
| Exceptional Innovation, Inc. | Source Hotel Company LLC, dba The Source Hotel | EI Master Software License Agreement-The Beekman | 2/23/2018 |
| Exceptional Innovation, Inc. | Source Hotel Company LLC, dba The Source Hotel | EI Interactive Services Agreement--Source Hotel, Denver, CO | 2/23/2018 |
| Exceptional Innovation, Inc. | Source Hotel Company LLC, dba The Source Hotel | Master Maintenance and Suport Agreement--Source Hotel, Denver, CO | 2/23/2018 |
| Exceptional Innovation, Inc. | St. Julien Hotel & Spa, Boulder, CO | Master Purchase Agreement--St. Julien Hotel & Spa, Boulder , CO | 2/24/2017 |
| Exceptional Innovation, Inc. | St. Julien Hotel & Spa, Boulder, CO | Master Maintenance and Support Agreement--St. Julien Hotel & Spa, Boulder, CO | 2/24/2017 |
| Exceptional Innovation, Inc. | St. Julien Hotel & Spa, Boulder, CO | EI Master Software License Agreement--St. Julien Hotel & Spa, Boulder, CO | 2/24/2017 |
| Exceptional Innovation, Inc. | St. Julien Hotel & Spa, Boulder, CO | EI Interactive Services Agreement--St. Julien Hotel & Spa, Boulder, CO | 2/24/2017 |
| The SmarTV Company, LLC | Capital Ridge Hotel Austin | Master Maintenance and Support Agreement | 8/14/2015 |
| The SmarTV Company, LLC | Capital Ridge Hotel Austin | Amendment to the Master Purchase Agreement | 5/20/???? |
| The SmarTV Company, LLC | Capital Ridge Hotel Austin | Master Purchase Agreement--Hotel Granduca | 8/14/2015 |
| The SmarTV Company, LLC | Capital Ridge Hotel Austin | SmarTV Interactive Services Agreement | 8/14/2015 |
| The SmarTV Company, LLC | ST Investment Properties, LLC | First Amendment to Lease | 3/18/2014 |
| The SmarTV Company, LLC | ST Investment Properties, LLC | Lease Agreement | 6/18/2012 |

**Fill in this information to identify the case:**

Debtor name    **The SmarTV Company LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF OHIO

Case number (if known)    **2:19-bk-50765**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

| | | Column A | Column B |
|---|---|---|---|
| 2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. | | **Amount of claim**<br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

**2.1**

**Deutsche Bank Trust Company Americas**
Creditor's Name

**60 Wall Stret, 16th Floor New York, NY 10005**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**all business assets**

**Describe the lien**
**Perfected Lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **Unknown**    Column B: **Unknown**

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$0.00**

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **The SmarTV Company LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF OHIO

Case number (if known)    **2:19-bk-50765**

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**Albert, James**<br>**2785 Goldenstrand Dr**<br>**Hilliard, OH 43026** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$0.00** | **Unknown** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wage Claim** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address<br>**Bell, Lynn A**<br>**1829 Argyle Dr**<br>**Columbus, OH 43219** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$0.00** | **Unknown** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wage Claim** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    30064                    Best Case Bankruptcy

| Debtor | **The SmarTV Company LLC** | | Case number *(if known)* | **2:19-bk-50765** |
|---|---|---|---|---|
| | Name | | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Carr, Geoffrey**
**410 Sunbury Meadows Dr.**
**Sunbury, OH 43074**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Carr, Ryan**
**528 Raccoon Lane**
**Sunbury, OH 43074**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Chapman, Christopher**
**670 Sunbury Meadows Dr**
**Sunbury, OH 43074**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Chapman, Jonathan**
**7370 Mirliton Court**
**Galena, OH 43021**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Chitrala, Dinesh**
**8058 Willow Brk Crossing**
**Blacklick, OH 43004**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Wage Claim** |

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes |

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$17,405.28** | **$0.00** |
|---|---|---|---|---|

**City of Westerville**
**Income Tax Dept.**
**64 E. Walnut St.**
**Westerville, OH 43081**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **2012-2017** | **Withholding Tax** |

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes |

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$5,016.00** | **$5,016.00** |
|---|---|---|---|---|

**Colorado Dept. of Revenue**
**1375 Sherman St.**
**Denver, CO 80261**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Sales Tax** |

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes |

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Daily, Evan P**
**1658 Parkgate Road**
**Columbus, OH 43229**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Wage Claim** |

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes |

| Debtor | **The SmarTV Company LLC** | Case number *(if known)* | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Danser, Andrew**
**964 Saffron Dr**
**Sunbury, OH 43074**

*Check all that apply.*
- ■ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Deluca, Candice**
**6705 Meadow Creek Dr., #206**
**Columbus, OH 43235**

*Check all that apply.*
- ■ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Dill, Jonathan**
**9052 Kingsley Dr.**
**Reynoldsburg, OH 43068**

*Check all that apply.*
- ■ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Eichensehr, Eric**
**6671 Plumb Rd**
**Galena, OH 43021**

*Check all that apply.*
- ■ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| Debtor | **The SmarTV Company LLC** | | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|---|
| | Name | | | |

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**Elson, Jason**
**6027 Deansboro Dr**
**Columbus, OH 43081**

Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**Farrar, Christopher**
**4512 Crompton Dr**
**Upper Arlington, OH 43220**

Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**Flanagan, Thomas**
**6156 Jolliff St**
**Galloway, OH 43119**

Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**Flynn, Casey**
**4737 Silvermoss Dr.**
**Sarasota, FL 34243**

Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| Debtor | **The SmarTV Company LLC** | | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|---|
| | Name | | | |

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Forsythe, James**
**1560 Deer Crossing Lane**
**Worthington, OH 43085**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Fraser, Kevin**
**801 Polaris Parkway, #457**
**Columbus, OH 43240**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.21 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Freeland, David**
**2308 Sedgebrook Ct**
**Dublin, OH 43016**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.22 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Freeman, Jarrod**
**832 Thurber Dr W., Apt. 18**
**Columbus, OH 43215**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **The SmarTV Company LLC** | | Case number *(if known)* | **2:19-bk-50765** |
|---|---|---|---|---|
| | Name | | | |

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Greeley, Timothy**
**2783 Shady Ridge Dr**
**Columbus, OH 43231**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Green, Jerry**
**18 Downing Drive**
**Zanesville, OH 43701**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Heffner, Jeanine**
**5754 Privilege Dr**
**Hilliard, OH 43026**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.26 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Hill, Michael T**
**887 Windbourne St**
**Gahanna, OH 43230**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **The SmarTV Company LLC** | | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|---|
| | Name | | | |

| 2.27 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Hill, Ryan**
**887 Windbourne St**
**Gahanna, OH 43230**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.28 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Infante, Michael**
**210 New Castle Dr.**
**Duncan, SC 29334**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.29 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**Internal Revenue Service**
**PO Box 7346**
**Philadelphia, PA 19101-7346**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.30 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Johnston, Andrew**
**6126 Alice Dr**
**Westerville, OH 43081**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

| 2.31 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Keith, Terry H**
**5693 Wena Way**
**Westerville, OH 43081**

Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.32 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Kirk, Marietta**
**103 S. Terrace Ave**
**Columbus, OH 43204**

Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.33 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Kobalka, Joseph**
**7581 Bella Dr**
**Columbus, OH 43085**

Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| 2.34 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Krull, Michael**
**8842 Morris Rd.**
**Hilliard, OH 43026**

Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

---

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

| 2.35 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**Kustrin, John**
**8590 GoldLeaf Lane**
**Dublin, OH 43016**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.36 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**Kyle, M. Elizabeth**
**11180 Coop Lane**
**Thornville, OH 43076**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.37 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**McGuire, John**
**670 Sunbury Meadows Dr**
**Sunbury, OH 43074**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.38 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**McMullen, Mark**
**1600 Worthington Park Blvd**
**Westerville, OH 43081**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | **The SmarTV Company LLC** | | Case number *(if known)* | **2:19-bk-50765** |
|---|---|---|---|---|
| | Name | | | |

| 2.39 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

Priority creditor's name and mailing address
**McVay, Christopher J**
**539 Braxton Pl W**
**Westerville, OH 43081**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.40 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |

Priority creditor's name and mailing address
**Merhar, Nora**
**457 East Royal Forest Blvd**
**Columbus, OH 43214**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.41 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |

Priority creditor's name and mailing address
**Mokas, Cameron**
**52 Preston Rd**
**Columbus, OH 43209**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.42 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |

Priority creditor's name and mailing address
**Moore, Matthew**
**2218 Aschinger Blvd**
**Columbus, OH 43212**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **The SmarTV Company LLC** | | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|---|
| | Name | | | |

---

| 2.43 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**Moorer, Seale**
**2956 Bellflower Lane**
**Naples, FL 34105**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.44 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**Ng, Kenneth**
**10028 Madison Walk Ave.**
**Las Vegas, NV 89149**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.45 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Ohio Bureau of Workers'**
**Compensation**
**Attn. Law Section Bankruptcy Unit**
**P.O. Box 15667**
**Columbus, OH 43215**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.46 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Ohio Department of Job & Family**
**Services**
**Office of Legal Services**
**30 E. Broad Street, 31st Floor**
**Columbus, OH 43215**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

---

| 2.47 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Ohio Department of Taxation**
**Attn: Bankruptcy Division**
**PO Box 530**
**Columbus, OH 43216-0530**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.48 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**Ohlund, Patricia**
**6105 Central Park Dr.**
**Columbus, OH 43231**

*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.49 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**Pierce, Donald S**
**842 Wilcox Rd., Unit 2**
**Poplar Bluff, MO 63901**

*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.50 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | Unknown |
|---|---|---|---|---|

**Rice, Toby**
**33 Southview Dr.**
**Sunbury, OH 43074**

*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

| Debtor | **The SmarTV Company LLC** | | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|---|
| | Name | | | |

| 2.51 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Rund, Dennis**
**312 Basswood Street**
**Delaware, OH 43015**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.52 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Smith, Jason E**
**3928 Rennes Drive**
**Columbus, OH 43221**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.53 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Swary, William**
**1886 Greenglen Ct.**
**Columbus, OH 43229**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.54 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Thomas, Savannah**
**800 W Maple St.**
**Fayetteville, AR 72701**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **The SmarTV Company LLC** | | |
|---|---|---|---|
| | Name | | |
| | | Case number (*if known*) | **2:19-bk-50765** |

| 2.55 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Thompson, David**
**2783 Shady Ridge Dr.**
**Columbus, OH 43231**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.56 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Thompson, Melissa**
**2783 Shady Ridge Dr.**
**Columbus, OH 43231**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.57 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Turner, Jonathan**
**3337 Sunglow Dr.**
**Lewis Center, OH 43035**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.58 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Unthank, David W**
**1404 Saddle Ridge Ln**
**Columbus, OH 43085**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The SmarTV Company LLC** | | Case number (*if known*) | **2:19-bk-50765** |
|---|---|---|---|---|
| | Name | | | |

| 2.59 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Virgin, William K**
**482 Melimare Dr.**
**Galena, OH 43021**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.60 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Watts, Howard L**
**5736 Cali Glen Ln**
**Westerville, OH 43082**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.61 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Wilder, Eric**
**174 Aspen Court**
**Delaware, OH 43015**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.62 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Yagdzhiyants, Artur**
**117 Green Mill**
**Blacklick, OH 43004**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

| 2.63 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Zedlitz, Thomas J**
**39 Hawthorne Dr.**
**Ashville, OH 43103**

*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

☑ No
☐ Yes

| 2.64 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Zupko, Brian**
**1443 Tarragon Dr.**
**Marysville, OH 43040**

*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wage Claim**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

☑ No
☐ Yes

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$38,638.00** |
|---|---|---|---|

**101 TECHNOLOGIES INC**
**43070 263rd St**
**Emery, SD 57332**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **business debt**

Is the claim subject to offset? ☑ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$242.00** |
|---|---|---|---|

**A2Z VENDING, LLC**
**PO Box 648**
**Lewis Center, OH 43035**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **business debt**

Is the claim subject to offset? ☑ No  ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$967.00** |
|---|---|---|---|

**AL NELS**
**897 WINESAP DR**
**BEAVERCREEK, OH 45434**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **business debt**

Is the claim subject to offset? ☑ No  ☐ Yes

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $101,457.00 |
|---|---|---|---|

**AMERICAN EXPRESS**
PO BOX 53611
Phoenix, AZ 85072-3611

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **business debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,000.00 |
|---|---|---|---|

**AMERICAN HOTEL & LODGING
ASSOCIATION**
1250 I Street NW #1100
Washington, DC 20005

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **business debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,856.00 |
|---|---|---|---|

**AMT - ADVANCE MEDIA TECHNOLOGIES
INC**
3150 SW 15th Street
Deerfield Beach, FL 33442

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **business debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $86,657.00 |
|---|---|---|---|

**ANTHEM BCBS OH GROUP**
PO Box 105673
Atlanta, GA 30348-5673

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **business debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,964.00 |
|---|---|---|---|

**ARAMARK**
13623 Otterson Ct #6093
Livonia, MI 48150

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **business debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,270.00 |
|---|---|---|---|

**ATTM *830221915NBI**
PO Box 6463
Carol Stream, IL 60197-6463

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **business debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $595.00 |
|---|---|---|---|

**AVNET EMBEDDED**
PO BOX 70390
Chicago, IL 60673-0390

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **business debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $968.00 |
|---|---|---|---|

**BARRACUDA NETWORKS INC**
Dept LA 22762
Pasadena, CA 91185-2762

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $62.00 |
|---|---|---|---|

**BUCKEYE UTILITY BILLING SRVS**
PO Box 820
Pickerington, OH 43147

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,123.00 |
|---|---|---|---|

**CANDICE MARTINI**
1431 Meadowbank Dr
Worthington, OH 43085

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,500.00 |
|---|---|---|---|

**CAPITAL INTELLECT PARTNERS INC**
11111Santa Monica Blvd
Suite 650
Los Angeles, CA 90025

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,029.00 |
|---|---|---|---|

**CAPITOL OFFICE SUPPLY**
777 Dearborn Park Lane Suite E
Worthington, OH 43085

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,000.00 |
|---|---|---|---|

**CHOCTAW NATION GAMING COMMISSION**
P.O. BOX 5229
DURANT, OK 74702

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,421.00 |
|---|---|---|---|

**CHRIS SHEPARD**
2152 J Bird Lane
Poplar Bluff, MO 63901

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **The SmarTV Company LLC** | | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|---|

Name

---

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$258.00** |
|---|---|---|---|

**CITY OF WESTERVILLE**
**64 E. Walnut Street**
**Westerville, OH 43081**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **business debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,868.00** |
|---|---|---|---|

**CNA INSURANCE**
**PO BOX 790094**
**St. Louis, MO 63179-0094**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **business debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,105.00** |
|---|---|---|---|

**Colorado**
**Department of Revenue**
**P.O. BOX 17087**
**Denver, CO 80217-0087**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **business debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,605.00** |
|---|---|---|---|

**COMDOC INC**
**PO Box 932159**
**Cleveland, OH 44193**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **business debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$38,018.00** |
|---|---|---|---|

**CPA GLOBAL LIMITED**
**2318 Mill Road, 12th Floor**
**Alexandria, VA 22314**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **business debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$300.00** |
|---|---|---|---|

**DAVENPORT EVANS HURWITZ & SMITH**
**LLP**
**206 W. 14th Street**
**PO BOX 1030**
**Sioux Falls, SD 57101-1030**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **business debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$465.00** |
|---|---|---|---|

**DAVID FREELAND**
**2458 Bryton Drive**
**Powell, OH 43065**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **business debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **The SmarTV Company LLC** | | Case number *(if known)* | **2:19-bk-50765** |
|---|---|---|---|---|
| | Name | | | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **David Miller**<br>c/o Gregory R. Mansell<br>**1457 S. High St**<br>**Columbus, OH 43207** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,000.00** |
|---|---|---|---|
| | **DCI - DESIGN COMMUNICATIONS LLC**<br>**6851 Jericho Turpike S-260**<br>**Syosset, NY 11791** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **business debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,396.00** |
|---|---|---|---|
| | **DELTA DENTAL**<br>**PO Box 633198**<br>**Cincinnati, OH 45263** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **business debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,876.00** |
|---|---|---|---|
| | **DISH**<br>**320 S. Capital of Texas HI SB SUB TWO**<br>**Austin, TX 78726** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **business debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$16.00** |
|---|---|---|---|
| | **ERIC EICHENSEHR**<br>**6671 Plumb Road**<br>**Galena, OH 43021** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **business debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,004.00** |
|---|---|---|---|
| | **EXECUTIVE TRAVEL**<br>**6260 South Sunbury Road Suite 4**<br>**Westerville, OH 43081** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **business debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$170.00** |
|---|---|---|---|
| | **FINELINE GRAPHICS**<br>**48 Goodale Blvd**<br>**Columbus, OH 43212** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **business debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$28,394.00** |
|---|---|---|---|

**FIRST ELECTRONICS INC**
**211 W Vaughn Street**
**Tempe, AZ 85283**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$13,449.00** |
|---|---|---|---|

**FIRST FRIDAY**
**First Floor, Fairway House, Rear of 64-6**
**Great Missenden, UK HP16 0AN**
 **UK**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,264.00** |
|---|---|---|---|

**FYI TELEVISION INC**
**1901 N. State Highway 360 Suite 200**
**Grand Prairie, TX 75050**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$72,200.00** |
|---|---|---|---|

**GENIATECH (HK) CO LTD**
**Flat B 39/F Tower, 1 Ma on Shan Centre,**
**Sha Tin N.T., ON**
**CANADA**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,800.00** |
|---|---|---|---|

**GENIATECH (HK) CO LTD (EI INC)**
**Flat B 39/F Tower, 1 Ma on Shan Centre**
**Sha Tin N.T., ON**
**CANADA**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$510.00** |
|---|---|---|---|

**GEORGIA CUSTOM CABLE DESIGN INC**
**278 Malone Road**
**Fayetteville, GA 30215**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$97.00** |
|---|---|---|---|

**INFINITE CONFERENCING PARTNERS LLC**
**PO Box 836**
**Short Hils, NJ 07078**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,529.00** |
|---|---|---|---|

**INFINITI FINANCIAL SERVICES**
**PO Box**
**Cincinnati, OH 45274**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$71.00** |
|---|---|---|---|

**INTUIT-LACERTE**
**PO Box 52103**
**Phoenix, AZ 85072-2103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **0235**

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$147,755.00** |
|---|---|---|---|

**JAMES NARO CONSULTING LLC**
**4 EAST TWIN OAKS ESTATES**
**SIOUX FALLS, SD 57105**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,902.00** |
|---|---|---|---|

**JAMIE NUEBEL**
**805 N Garnet Circle**
**Brandon, SD 57005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,688.00** |
|---|---|---|---|

**JC & COMPANY**
**125 West Mulberry Street**
**Lancaster, OH 43130**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,254.00** |
|---|---|---|---|

**KENWEL PRINTERS INC**
**4272 Indianola Avenue**
**Columbus, OH 43214**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,583.00** |
|---|---|---|---|

**KESTRA ADVISORY SVCS LLC**
**5008 Pine Creek Drive**
**Suite B**
**Westerville, OH 43081**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **business debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$481,275.00** |
|---|---|---|---|
| | **KNOBBE MARTENS OLSEN & BEAR LLP**<br>**2040 Main Street, 14th Flr**<br>**Irvine, CA 92614** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **business debt** <br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$26,254.00** |
|---|---|---|---|
| | **LEVEL 3 COMMUNICATIONS**<br>**1025 Eldorado Blvd**<br>**Bloomfield, CO 80021** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **business debt** <br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$59.00** |
|---|---|---|---|
| | **LYNN BELL**<br>**1829 Argyle Drive**<br>**Columbus, OH 43219** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **business debt** <br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Matt Stephey**<br>**c/o Gregory R. Mansell**<br>**1457 S. High St**<br>**Columbus, OH 43207** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466** <br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$908.00** |
|---|---|---|---|
| | **MATTHEW MOORE**<br>**1529 Runaway Bay Drive APT 2B**<br>**Columbus, OH 43204** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **business debt** <br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,716.00** |
|---|---|---|---|
| | **MEDICAL MUTUAL**<br>**PO Box 943**<br>**Toledo, OH 43697-0943** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **business debt** <br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$86,714.00** |
|---|---|---|---|
| | **MICHAEL J MCCARRON**<br>**6105 S Venita Circle**<br>**Sioux Falls, SD 57108** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **business debt** <br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Michael Schertzer**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,803.00** |
|---|---|---|---|

**MPEG LA, LLC**
**4600 S Ulster St., Suite 400**
**Denver, CO 80237**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2.00** |
|---|---|---|---|

**MRACHEK,FITZGERALD,ROSE,KONOPK**
**505 S. FLAGLER DRIVE**
**# 600**
**West Palm Beach, FL 33401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Nicholas Dalton**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,165.00** |
|---|---|---|---|

**NICOLE GERSPER**
**1911 Wingate Drive**
**Delaware, OH 43015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,012.00** |
|---|---|---|---|

**NRAI NATIONAL REGISTERED AGENTS INC**
**PO Box 4349**
**Carol Stream, IL 60197-4349**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number  **3209**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$919.00** |
|---|---|---|---|

**OHIO BWC (BUREAU OF WORKERS'**
**COMPENSATIO**
**30 W Spring St.**
**Columbus, OH 43215**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | The SmarTV Company LLC | | Case number *(if known)* | **2:19-bk-50765** |
|---|---|---|---|---|
| | Name | | | |

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,274.00** |
|---|---|---|---|
| | **OHPARK AIRPORT PARKING**<br>**840 Stelzer Road**<br>**Columbus, OH 43219-5717** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **business debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,650.00** |
|---|---|---|---|
| | **ORACLE AMERICA INC**<br>**500 Oracle Parkway**<br>**Redwood Shores, CA 94065** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **business debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$82.00** |
|---|---|---|---|
| | **PACE INTERNATIONAL**<br>**3582 TECHNOLOGY DRIVE NW**<br>**P.O. BOX 6937**<br>**Rochester, MN 55903** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **business debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,294.00** |
|---|---|---|---|
| | **PACKET SHIP TECHNOLOGIES LTD**<br>**The Old Mill, Mount Hawke, Truro**<br>**Cornwall, UK TR4  8BL, UK** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **business debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.64 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$124.00** |
|---|---|---|---|
| | **PAYCHEX**<br>**1175 John St**<br>**West Henrietta, NY 14586-9199** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **business debt** | |
| | Last 4 digits of account number  **0273** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.65 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,750.00** |
|---|---|---|---|
| | **PENTEGRA SERVICES, INC.**<br>**701 Westchester Ave. Suite 320E**<br>**White Plains, NY 10604** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **business debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.66 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,127.00** |
|---|---|---|---|
| | **PERFECT VISION MANUFACTURING**<br>**PO BOX 841444**<br>**Dallas,, TX 75284-1444** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **business debt** | |
| | Last 4 digits of account number  **6377** | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The SmarTV Company LLC | Case number (if known) | 2:19-bk-50765 |
|---|---|---|---|
| | Name | | |

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $287.00 |
|---|---|---|---|

**PITNEY BOWES GLOBAL FINANCIAL SERVICES L**
PO Box 371887
Pittsburgh, PA 15250

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  business debt

Is the claim subject to offset? ■ No ☐ Yes

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Potential Employee Claims**
(to be supplemented; privacy concerns)

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,642.00 |
|---|---|---|---|

**PRINCIPAL LIFE INS GRP**
711 High St.
Des Moines, IA 50392

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  business debt

Is the claim subject to offset? ■ No ☐ Yes

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,500.00 |
|---|---|---|---|

**PUBLIC RADIO INTERNATIONAL**
401 Second Ave North, Suite 500
Minneapolis, MN 55401

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  business debt

Is the claim subject to offset? ■ No ☐ Yes

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,344.00 |
|---|---|---|---|

**PUREHD LLC**
365 Boston Post Road, #360
Sudbury, MA 01776

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  business debt

Is the claim subject to offset? ■ No ☐ Yes

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Richard Conley**
c/o Gregory R. Mansell
1457 S. High St
Columbus, OH 43207

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Business debt; US District Court Case No. 19-CV-466

Is the claim subject to offset? ■ No ☐ Yes

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,668.00 |
|---|---|---|---|

**RICK SWIFT**
125 Boonsboro Drive
Lynchburg, VA 24503

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  business debt

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **The SmarTV Company LLC** | Case number *(if known)* | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

---

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,674.00** |

**ROBERT HALF TECHNOLOGY**
**PO Box 743295**
**Los Angeles, CA 90074-3295**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** **business debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,730.00** |

**SCOTT AKESSON**
**1310 E Ocean Blvd Unit 1505**
**Long Beach, CA 90802**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** **business debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$68,870.00** |

**SEALE MOORER**
**2956 Bellflower Lane**
**Naples, FL 34105**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** **business debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,677.00** |

**SHANE PIERCE**
**842 Wilcox Road Unit 2**
**Poplar Bluff, MO 63901**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** **business debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Sharon Miller**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** **Business debt; US District Court Case No. 19-CV-466**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,000.00** |

**SPECIAL CONTINGENCY RISKS INC**
**30 Fenchurch Ave**
**London EC3M 5AD, UK**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** **business debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$838,939.00** |

**ST INVESTMENT PROPERTIES LLC**
**480 Olde Worthington Road, Suite 350**
**Columbus, OH 43082**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** **business debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

---

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,146.00** |
|---|---|---|---|

**STANLEY CONVERGENT SECURITY**
**9998 Crosspoint Blvd, Suite 300**
**Indianapolis, IN 46256**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **business debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,000.00** |
|---|---|---|---|

**STEVE BERREY**
**3295 Lantern Coach Lane**
**Roswell, GA 30075**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **business debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,609.00** |
|---|---|---|---|

**STEVE CAMPBELL**
**330 Village Dr**
**Rifle, CO 81650**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **business debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,383.00** |
|---|---|---|---|

**STEVE PALACIOS dba ASSOCIATED**
**SUPPORT LL**
**3350 Ridgelake Drive Suite 200**
**Metairie, LA 70002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **business debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$19,397.00** |
|---|---|---|---|

**SUNEIL AGGARWAL**
**821 Warwick Drive**
**Westerville, OH 43082**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **business debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Tammy Tull Oakley**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,901.00** |
|---|---|---|---|

**TEKSYSTEMS**
**7437 Race Road**
**Hanover, MD 21076**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **business debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

---

| 3.88 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Terrance Malone**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,456.00** |
|---|---|---|---|

**TERRY MALONE**
**1916 Pineland Drive**
**Clearwater, FL 33755**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.90 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$18,298.00** |
|---|---|---|---|

**THE BEHAL LAW GROUP LLC**
**501 South High Street**
**Columbus, OH 43215**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.91 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Thomas Leone**
**c/o Gregory R. Mansell**
**1457 S. High St**
**Columbus, OH 43207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business debt; US District Court Case No. 19-CV-466**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.92 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,183.00** |
|---|---|---|---|

**THRIFTY CAR RENTAL HQ**
**DEPT 2241**
**Tulsa, OK 74182**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.93 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,185.00** |
|---|---|---|---|

**TIME WARNER CABLE**
**PO Box 916**
**Carol Stream, IL 60132**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.94 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,376.00** |
|---|---|---|---|

**TONKON TORP LLP**
**888 SW Fifth Ave., Suite 1600**
**Portland, OR 97204**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

| 3.95 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$117.00** |
|---|---|---|---|

**TRAVELERS**
**PO Box 3204**
**Naperville, IL 60566**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:  business debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.96 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,648.00** |
|---|---|---|---|

**ULINE**
**PO Box  88741**
**Chicago, IL 60680-1741**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:  business debt**

**Last 4 digits of account number  9392**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.97 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$240.00** |
|---|---|---|---|

**VECIMA NETWORKS INC**
**150 Cardinal Place**
**Saskatoon, SK**
**CANADA**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:  business debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.98 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$423.00** |
|---|---|---|---|

**VELOCITY INC**
**7130 Spring Meadows West Drive**
**Holland, OH 43528**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:  business debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.99 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,324.00** |
|---|---|---|---|

**VERIMATRIX**
**6059 Cornerstone Court West**
**San Diego, CA 92121**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:  business debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.100 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,051.00** |
|---|---|---|---|

**VERIZON WIRELESS**
**PO Box 25505**
**Lehigh Valley, PA 18002**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:  business debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.101 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$30,811.00** |
|---|---|---|---|

**VIDEO AUDIO SPECIALISTS INC**
**2010 E Charleston Blvd**
**Las Vegas, NV 89104**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:  business debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.102 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,594.00** |

**VISION SERVICE PLAN**
**PO Box 742109**
**Los Angeles, CA 90074**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.103 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$65,823.00** |

**VUBIQUITY**
**3900 W. Alameda Ave, Suite 1700**
**Burbank, CA 91505**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.104 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$58,653.00** |

**Vubiquity Services**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.105 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$679.00** |

**WAGEWORKS, INC.**
**PO Box 8363**
**Pasadena, CA 91109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.106 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,593.00** |

**WORLDWIDE EXPRESS**
**PO Box 733360**
**Dallas, TX 75373**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.107 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,677.00** |

**XTRA LEASE LLC**
**1625 Frank Road**
**Columbus, OH 43223**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Ohio Atty General, Collec. Enforcement**<br>**Attn:  Bankruptcy Unit**<br>**150 East Gay Street, 21st Floor**<br>**Columbus, OH 43215** | Line  **2.47**<br><br>☐ Not listed. Explain ____ | _ |

| Debtor | **The SmarTV Company LLC** | Case number (if known) | **2:19-bk-50765** |
| | Name | | |

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.2 **Ohio Atty General, Collec. Enforcement**<br>**Attn:  Bankruptcy Unit**<br>**150 East Gay Street, 21st Floor**<br>**Columbus, OH 43215** | Line **2.45**<br><br>☐  Not listed. Explain ____ | _ |
| 4.3 **Ohio Atty General, Collec. Enforcement**<br>**Attn:  Bankruptcy Unit**<br>**150 East Gay Street, 21st Floor**<br>**Columbus, OH 43215** | Line **2.46**<br><br>☐  Not listed. Explain ____ | _ |

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  **Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $                    22,421.28 |
| **5b. Total claims from Part 2** | 5b.  + | $              2,475,352.00 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $              2,497,773.28 |

**Fill in this information to identify the case:**

Debtor name __**The SmarTV Company LLC**__

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF OHIO

Case number (if known)   __**2:19-bk-50765**__

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
      ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property*
      (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **lease of 821 Warwick Drive, Westerville, Ohio 43082** |
| State the term remaining | |
| List the contract number of any government contract | **Oakwood Management Company 6950-A Americana Parkway Reynoldsburg, OH 43068** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **see attached** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Lease of 480 Olde Worthington Road, Westerville, Ohio (lease provided to chapter 7 trustee)** |
| State the term remaining | |
| List the contract number of any government contract | **ST Investment Properties, LLC 480 Olde Worthington Rd., Suite 350 Westerville, OH 43082** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name      **The SmarTV Company LLC**

United States Bankruptcy Court for the:      SOUTHERN DISTRICT OF OHIO

Case number (if known)      **2:19-bk-50765**

☐ Check if this is an
amended filing

Official Form 206H
# Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1  **Exceptional Innovation, Inc.** | **co-debtor on various business debts** | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name   **The SmarTV Company LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF OHIO

Case number (if known)   **2:19-bk-50765**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   | --- | --- | --- |
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2019** to **Filing Date** | ☐ Operating a business<br>■ Other  **net income from business** | **Unknown** |
   | **For prior year:**<br>From  **1/01/2018** to **12/31/2018** | ☐ Operating a business<br>■ Other  **net income from business** | **$-7,940,000.00** |
   | **For year before that:**<br>From  **1/01/2017** to **12/31/2017** | ☐ Operating a business<br>■ Other  **net income from business** | **$-6,808,669.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
   and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   | --- | --- | --- |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing for bankruptcy**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
   filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19
   and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   | --- | --- | --- | --- |

Debtor    **The SmarTV Company LLC**                                    Case number *(if known)*    **2:19-bk-50765**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  **See attached general ledger none known** | | **Unknown** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **see attached** | | **$0.00** | **none known** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.   **Steve Campbell, et al. v. Exceptional Innovation, Inc., et al.**<br>**19 CV 466** | **Civil** | **US District Court, SD of Ohio** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

| Debtor | **The SmarTV Company LLC** | Case number *(if known)* | **2:19-bk-50765** |
|---|---|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1.  **see attached** | | | **$0.00** |
| **Recipients relationship to debtor** | | | |

---

**Part 5:**   **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:**   **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.  **Allen Stovall Neuman Fisher & Ashton LLP**<br>**fka Allen Kuehnle Stovall & Neuman LLP**<br>**17 S. High Street, Suite 1220**<br>**Columbus, OH 43215** | **from pre-petition retainer:  February 12, 2019 ($3,500); March 8, 2019 ($2,662.10)** | **various** | **$6,162.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?**<br>**Gates Worldwide Holdings** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**

Debtor    **The SmarTV Company LLC**                                       Case number *(if known)*  **2:19-bk-50765**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:    Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

---

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **The SmarTV Company LLC**                                    Case number *(if known)*  **2:19-bk-50765**

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| off site storage | unknown | unknown | ☐ No ■ Yes |

---

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■  No.
   ☐  Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■  No.
   ☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

   ■  No.
   ☐  Yes. Provide details below.

---

Debtor    **The SmarTV Company LLC**                                    Case number *(if known)* **2:19-bk-50765**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.    unknown | | EIN:<br><br>From-To |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **Dan Unthank**<br>**unknown** | **unknown** |
| 26a.2.    **Andrea Cranfill**<br>**unknown** | **unknown** |
| 26a.3.    **Dave Freeland**<br>**unknown** | **unknown** |
| 26a.4.    **Paul Wilson**<br>**unknown** | **unknown** |
| 26a.5.    **Liz Kyle**<br>**unknown** | **unknown** |
| 26a.6.    **Alison Watson**<br>**unknown** | **unknown** |
| 26a.7.    **Caroline Jackson**<br>**unknown** | **unknown** |
| 26a.8.    **Phillippa Bills**<br>**unknown** | **unknown** |
| 26a.9.    **Mitchell Ally**<br>**unknown** | **unknown** |
| 26a.10.   **Duncan Mclean**<br>**unknown** | **unknown** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **The SmarTV Company LLC**                                    Case number *(if known)* **2:19-bk-50765**

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | David Unthank | various | See attached |
| | Name and address of the person who has possession of inventory records | | |
| | unknown | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jack Brannelly | 405 Lexington Ave, 26th Floor New York, NY 10174 | Managing Member | Exceptional Innovation, Inc. owns 100% of the Debtor |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| unknown | | | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Seale Moorer | | | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

Debtor    **The SmarTV Company LLC**                                          Case number *(if known)*    **2:19-bk-50765**

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See attached** | | | |
| | Relationship to debtor | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 12, 2019**

**/s/ John J. Brannelly**                                          **John J. Brannelly**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Former Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

■ Yes

STATEMENT OF FINANCIAL AFFAIRS, QUESTION 3.1 AND 4.1

Payments past year

| Company | General Ledger Account: Name | Transaction: Tra | Home Value | nsaction Date | Created Date | Transaction | Transaction: Creat | Transaction | Document Description | Line Description | Period | Document Number | Dimension 1 | Dual Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN484574 | -1457.6 | 2/13/2018 | 2/13/2018 | Journal | David Unthank | 1621691 | PIN065363 Pymt # 20 | - | 2018/002 | JNL2013230 | - | -1214.63 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN486965 | -834.12 | 2/16/2018 | 2/28/2018 | Journal | Liz Kyle | 1631248 | Canceling journal number JNL2013419. | Tsfd funds from EI acct to SMTV acct | 2018/002 | JNL2014168 | D99 - Company Default | -695.08 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN487417 | -6.87 | 2/21/2018 | 3/1/2018 | Journal | David Unthank | 1632702 | BOOK FEB 21 FSA ACTIVITY | BOOK FEB 21 FSA ACTIVITY | 2018/002 | JNL2014776 | D99 - Company Default | -5.72 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN487418 | -103.11 | 2/22/2018 | 3/1/2018 | Journal | David Unthank | 1632704 | BOOK FEB 22 FSA ACTIVITY | BOOK FEB 22 FSA ACTIVITY | 2018/002 | JNL2014777 | D99 - Company Default | -85.92 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN487419 | -20 | 2/26/2018 | 3/1/2018 | Journal | David Unthank | 1632706 | BOOK FEB 26 FSA ACTIVITY | BOOK FEB 26 FSA ACTIVITY | 2018/002 | JNL2014778 | D99 - Company Default | -16.67 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN487420 | -83 | 2/27/2018 | 3/1/2018 | Journal | David Unthank | 1632708 | BOOK FEB DISCOVERY BENEFITS ACTIVI | BOOK FEB DISCOVERY BENEFITS ACTIVI | 2018/002 | JNL2014779 | D99 - Company Default | -69.16 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN488767 | -834.12 | 2/28/2018 | 3/6/2018 | Journal | David Unthank | 1637680 | Canceling journal number JNL2015556. | Tsfd funds from EI acct to SMTV FSA acct | 2018/002 | JNL2015826 | D99 - Company Default | -695.08 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493176 | -34.35 | 3/2/2018 | 4/3/2018 | Journal | David Unthank | 1652084 | BOOK MAR 2 FSA ACTIVITY | BOOK MAR 2 FSA ACTIVITY | 2018/003 | JNL2017461 | D99 - Company Default | -28.62 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493177 | -50 | 3/5/2018 | 4/3/2018 | Journal | David Unthank | 1652086 | BOOK MAR 5 FSA ACTIVITY | BOOK MAR 5 FSA ACTIVITY | 2018/003 | JNL2017462 | D99 - Company Default | -41.67 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493178 | -40 | 3/6/2018 | 4/3/2018 | Journal | David Unthank | 1652088 | BOOK MAR 6 FSA ACTIVITY | BOOK MAR 6 FSA ACTIVITY | 2018/003 | JNL2017463 | D99 - Company Default | -33.33 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN489117 | -1,457.60 | 3/7/2018 | 3/8/2018 | Cash | David Unthank | 1639072 | ACH Payment on QX80 | ACH Payment on QX80 | 2018/003 | CSH066956 | - | -1,214.63 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493179 | -360 | 3/9/2018 | 4/3/2018 | Journal | David Unthank | 1652090 | BOOK MAR 9 FSA ACTIVITY | BOOK MAR 9 FSA ACTIVITY | 2018/003 | JNL2017464 | D99 - Company Default | -299.99 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493180 | -60 | 3/12/2018 | 4/3/2018 | Journal | David Unthank | 1652092 | BOOK MAR 12 FSA ACTIVITY | BOOK MAR 12 FSA ACTIVITY | 2018/003 | JNL2017465 | D99 - Company Default | -50 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493183 | -10 | 3/13/2018 | 4/3/2018 | Journal | David Unthank | 1652098 | BOOK MAR 13 FSA ACTIVITY | BOOK MAR 13 FSA ACTIVITY | 2018/003 | JNL2017468 | D99 - Company Default | -8.33 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493182 | -198.86 | 3/13/2018 | 4/3/2018 | Journal | David Unthank | 1652096 | BOOK MAR 13 FSA ACTIVITY | BOOK MAR 13 FSA ACTIVITY | 2018/003 | JNL2017467 | D99 - Company Default | -165.71 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493181 | -551.95 | 3/13/2018 | 4/3/2018 | Journal | David Unthank | 1652094 | BOOK MAR 13 FSA ACTIVITY | BOOK MAR 13 FSA ACTIVITY | 2018/003 | JNL2017466 | D99 - Company Default | -459.95 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN490763 | -834.12 | 3/14/2018 | 3/15/2018 | Journal | Liz Kyle | 1643796 | Canceling journal number JNL2016250. | Tsfd funds from EI to SMTV's FSA acct | 2018/003 | JNL2016261 | D99 - Company Default | -695.08 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493184 | -70.01 | 3/15/2018 | 4/3/2018 | Journal | David Unthank | 1652100 | BOOK MAR 15 FSA ACTIVITY | BOOK MAR 15 FSA ACTIVITY | 2018/003 | JNL2017469 | D99 - Company Default | -58.34 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493185 | -30.01 | 3/19/2018 | 4/3/2018 | Journal | David Unthank | 1652102 | BOOK MAR 19 FSA ACTIVITY | BOOK MAR 19 FSA ACTIVITY | 2018/003 | JNL2017470 | D99 - Company Default | -25.01 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493186 | -66.91 | 3/20/2018 | 4/3/2018 | Journal | David Unthank | 1652104 | BOOK MAR 20 FSA ACTIVITY | BOOK MAR 20 FSA ACTIVITY | 2018/003 | JNL2017471 | D99 - Company Default | -55.76 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493188 | -83 | 3/23/2018 | 4/3/2018 | Journal | David Unthank | 1652108 | BOOK MAR DISCOVERY BENEFITS ACTIVI | BOOK MAR DISCOVERY BENEFITS ACTIVI | 2018/003 | JNL2017473 | D99 - Company Default | -69.16 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493187 | -120 | 3/23/2018 | 4/3/2018 | Journal | David Unthank | 1652106 | BOOK MAR 23 FSA ACTIVITY | BOOK MAR 23 FSA ACTIVITY | 2018/003 | JNL2017472 | D99 - Company Default | -100 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN497907 | -20 | 4/5/2018 | 5/1/2018 | Journal | David Unthank | 1668074 | BOOK APR 5 FSA ACTIVITY | BOOK APR 5 FSA ACTIVITY | 2018/004 | JNL2020002 | D99 - Company Default | -16.67 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN493090 | -1,457.60 | 4/7/2018 | 4/3/2018 | Cash | David Unthank | 1651819 | ACH Payment on QX80 | ACH Payment on QX80 | 2018/004 | CSH067469 | - | -1,214.63 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN497908 | -26.43 | 4/10/2018 | 5/1/2018 | Journal | David Unthank | 1668076 | BOOK APR 10 FSA ACTIVITY | BOOK APR 10 FSA ACTIVITY | 2018/004 | JNL2020003 | D99 - Company Default | -22.02 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN497909 | -200 | 4/12/2018 | 5/1/2018 | Journal | David Unthank | 1668078 | BOOK APR 12 FSA ACTIVITY | BOOK APR 12 FSA ACTIVITY | 2018/004 | JNL2020004 | D99 - Company Default | -166.66 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN497911 | -20 | 4/13/2018 | 5/1/2018 | Journal | David Unthank | 1668082 | BOOK APR 13 FSA ACTIVITY | BOOK APR 13 FSA ACTIVITY | 2018/004 | JNL2020006 | D99 - Company Default | -16.67 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN496304 | -1,457.60 | 4/18/2018 | 4/19/2018 | Journal | David Unthank | 1662636 | TRANSFER FUNDS TO EI FROM DIRECTV/ | TRANSFER FUNDS TO EI FROM DIRECTV/ | 2018/004 | JNL2019026 | D99 - Company Default | -1,214.63 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN496305 | -3,000.00 | 4/18/2018 | 4/19/2018 | Journal | David Unthank | 1662638 | TRANSFER FUNDS TO EI FROM DIRECTV/ | TRANSFER FUNDS TO EI FROM DIRECTV/ | 2018/004 | JNL2019027 | D99 - Company Default | -2,499.93 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN497912 | -134 | 4/19/2018 | 5/1/2018 | Journal | David Unthank | 1668084 | BOOK APR 19 FSA ACTIVITY | BOOK APR 19 FSA ACTIVITY | 2018/004 | JNL2020007 | D99 - Company Default | -111.66 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN497915 | -83 | 4/25/2018 | 5/1/2018 | Journal | David Unthank | 1668090 | BOOK APR DISCOVERY BENEFITS ACTIVI | BOOK APR DISCOVERY BENEFITS ACTIVI | 2018/004 | JNL2020010 | D99 - Company Default | -69.16 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN497913 | -62.09 | 4/27/2018 | 5/1/2018 | Journal | David Unthank | 1668086 | BOOK APR 27 FSA ACTIVITY | BOOK APR 27 FSA ACTIVITY | 2018/004 | JNL2020008 | D99 - Company Default | -51.74 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN497914 | -20 | 4/30/2018 | 5/1/2018 | Journal | David Unthank | 1668088 | BOOK APR 30 FSA ACTIVITY | BOOK APR 30 FSA ACTIVITY | 2018/004 | JNL2020009 | D99 - Company Default | -16.67 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN502888 | -3,034.32 | 5/1/2018 | 6/1/2018 | Journal | David Unthank | 1685333 | BOOK MAY 1 FSA ACTIVITY | BOOK MAY 1 FSA ACTIVITY | 2018/005 | JNL2021970 | D99 - Company Default | -2,528.53 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN502889 | -42 | 5/8/2018 | 6/1/2018 | Journal | David Unthank | 1685335 | BOOK MAY 8 FSA ACTIVITY | BOOK MAY 8 FSA ACTIVITY | 2018/005 | JNL2021973 | D99 - Company Default | -35 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN499731 | -86.96 | 5/8/2018 | 5/8/2018 | Journal | Liz Kyle | 1674436 | Paid MA Sales Tax for March 2018 + penalty | Paid MA Sales Tax for March 2018 + penalty | 2018/005 | JNL2020903 | D99 - Company Default | -72.46 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN500721 | -1,450.00 | 5/17/2018 | 5/17/2018 | Journal | David Unthank | 1677681 | TRANSFER FUNDS TO EI FROM DIRECTV/ | TRANSFER FUNDS TO EI FROM DIRECTV/ | 2018/005 | JNL2021311 | D99 - Company Default | -1,208.30 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN502890 | -90.61 | 5/23/2018 | 6/1/2018 | Journal | David Unthank | 1685337 | BOOK MAY 23 FSA ACTIVITY | BOOK MAY 23 FSA ACTIVITY | 2018/005 | JNL2021978 | D99 - Company Default | -75.51 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN502891 | -30 | 5/24/2018 | 6/1/2018 | Journal | David Unthank | 1685339 | BOOK MAY 24 FSA ACTIVITY | BOOK MAY 24 FSA ACTIVITY | 2018/005 | JNL2021984 | D99 - Company Default | -25 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN502894 | -83 | 5/25/2018 | 6/1/2018 | Journal | David Unthank | 1685345 | BOOK MAY DISCOVERY BENEFITS ACTIVI | BOOK MAY DISCOVERY BENEFITS ACTIVI | 2018/005 | JNL2022001 | D99 - Company Default | -69.16 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN502893 | -20 | 5/30/2018 | 6/1/2018 | Journal | David Unthank | 1685343 | BOOK MAY 30 FSA ACTIVITY | BOOK MAY 30 FSA ACTIVITY | 2018/005 | JNL2021997 | D99 - Company Default | -16.67 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN502892 | -120 | 5/30/2018 | 6/1/2018 | Journal | David Unthank | 1685341 | BOOK MAY 30 FSA ACTIVITY | BOOK MAY 30 FSA ACTIVITY | 2018/005 | JNL2021988 | D99 - Company Default | -100 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508054 | -274.4 | 6/1/2018 | 7/2/2018 | Journal | David Unthank | 1703158 | BOOK JUN 1 FSA ACTIVITY | BOOK JUN 1 FSA ACTIVITY | 2018/006 | JNL2025093 | D99 - Company Default | -228.66 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508055 | -60 | 6/4/2018 | 7/2/2018 | Journal | David Unthank | 1703160 | BOOK JUN 4 FSA ACTIVITY | BOOK JUN 4 FSA ACTIVITY | 2018/006 | JNL2025094 | D99 - Company Default | -50 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508056 | -100.36 | 6/5/2018 | 7/2/2018 | Journal | David Unthank | 1703162 | BOOK JUN 5 FSA ACTIVITY | BOOK JUN 5 FSA ACTIVITY | 2018/006 | JNL2025095 | D99 - Company Default | -83.63 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN505152 | -77.18 | 6/8/2018 | 6/12/2018 | Journal | Liz Kyle | 1692927 | Paid STP Rumpke bill in lieu of rent pymt to S | Paid STP Rumpke bill in lieu of rent pymt to S | 2018/006 | JNL2023478 | D99 - Company Default | -64.31 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508057 | -874.5 | 6/8/2018 | 7/2/2018 | Journal | David Unthank | 1703164 | BOOK JUN 8 FSA ACTIVITY | BOOK JUN 8 FSA ACTIVITY | 2018/006 | JNL2025096 | D99 - Company Default | -728.73 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508060 | -60 | 6/11/2018 | 7/2/2018 | Journal | David Unthank | 1703170 | BOOK JUN 11 FSA ACTIVITY | BOOK JUN 11 FSA ACTIVITY | 2018/006 | JNL2025098 | D99 - Company Default | -50 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN505155 | -124.81 | 6/11/2018 | 6/12/2018 | Journal | Liz Kyle | 1692934 | Paid STP Columbia Gas bill in lieu of rent pym | Paid STP Columbia Gas bill in lieu of rent pym | 2018/006 | JNL2023480 | D99 - Company Default | -104.01 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN505154 | -304.98 | 6/11/2018 | 6/12/2018 | Journal | Liz Kyle | 1692932 | Paid STP AEP bill in lieu of rent pymt to STP | Paid STP AEP bill in lieu of rent pymt to STP | 2018/006 | JNL2023479 | D99 - Company Default | -254.14 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508061 | -60 | 6/12/2018 | 7/2/2018 | Journal | David Unthank | 1703172 | BOOK JUN 12 FSA ACTIVITY | BOOK JUN 12 FSA ACTIVITY | 2018/006 | JNL2025099 | D99 - Company Default | -50 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508062 | -370.01 | 6/14/2018 | 7/2/2018 | Journal | David Unthank | 1703174 | BOOK JUN 14 FSA ACTIVITY | BOOK JUN 14 FSA ACTIVITY | 2018/006 | JNL2025100 | D99 - Company Default | -308.33 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508063 | -30 | 6/18/2018 | 7/2/2018 | Journal | David Unthank | 1703176 | BOOK JUN 18 FSA ACTIVITY | BOOK JUN 18 FSA ACTIVITY | 2018/006 | JNL2025101 | D99 - Company Default | -25 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508064 | -10.01 | 6/19/2018 | 7/2/2018 | Journal | David Unthank | 1703178 | BOOK JUN 19 FSA ACTIVITY | BOOK JUN 19 FSA ACTIVITY | 2018/006 | JNL2025102 | D99 - Company Default | -8.34 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN506415 | -49.44 | 6/21/2018 | 6/21/2018 | Cash | Liz Kyle | 1697004 | - | - | 2018/006 | CSH069334 | - | -41.2 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508070 | -83 | 6/23/2018 | 7/2/2018 | Journal | David Unthank | 1703190 | BOOK JUN DISCOVERY BENEFITS ACTIVI | BOOK JUN DISCOVERY BENEFITS ACTIVI | 2018/006 | JNL2025108 | D99 - Company Default | -69.16 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508065 | -120 | 6/25/2018 | 7/2/2018 | Journal | David Unthank | 1703180 | BOOK JUN 25 FSA ACTIVITY | BOOK JUN 25 FSA ACTIVITY | 2018/006 | JNL2025103 | D99 - Company Default | -100 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508066 | -30 | 6/26/2018 | 7/2/2018 | Journal | David Unthank | 1703182 | BOOK JUN 26 FSA ACTIVITY | BOOK JUN 26 FSA ACTIVITY | 2018/006 | JNL2025104 | D99 - Company Default | -25 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508067 | -30 | 6/27/2018 | 7/2/2018 | Journal | David Unthank | 1703184 | BOOK JUN 27 FSA ACTIVITY | BOOK JUN 27 FSA ACTIVITY | 2018/006 | JNL2025105 | D99 - Company Default | -25 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508068 | -30 | 6/28/2018 | 7/2/2018 | Journal | David Unthank | 1703186 | BOOK JUN 28 FSA ACTIVITY | BOOK JUN 28 FSA ACTIVITY | 2018/006 | JNL2025106 | D99 - Company Default | -25 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN507164 | -74.25 | 6/28/2018 | 6/28/2018 | Journal | Liz Kyle | 1699774 | Paid NV sales tax for May 2018 | Paid NV sales tax for May 2018 | 2018/006 | JNL2024214 | D99 - Company Default | -61.87 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN507163 | -190.98 | 6/28/2018 | 6/28/2018 | Journal | Liz Kyle | 1699772 | Paid MA sales tax for April & May 2018 submi | Paid MA sales tax for April & May 2018 submi | 2018/006 | JNL2024213 | D99 - Company Default | -159.15 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN507162 | -536.69 | 6/28/2018 | 6/28/2018 | Journal | Liz Kyle | 1699770 | Paid penalties & interest to City of Boulder for | Paid penalties & interest to City of Boulder for | 2018/006 | JNL2024212 | D99 - Company Default | -447.23 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN507160 | -39.2 | 6/29/2018 | 6/28/2018 | Journal | Liz Kyle | 1699766 | Paid FL sales tax due for May 2018 w/SMTV | Paid FL sales tax due for May 2018 w/SMTV | 2018/006 | JNL2024210 | D99 - Company Default | -32.67 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN508069 | -140.25 | 6/29/2018 | 7/2/2018 | Journal | David Unthank | 1703188 | BOOK JUN 29 FSA ACTIVITY | BOOK JUN DISCOVERY BENEFITS ACTIVI | 2018/006 | JNL2025107 | D99 - Company Default | -116.87 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN507293 | -512.12 | 6/29/2018 | 6/29/2018 | Cash | Liz Kyle | 1700500 | - | - | 2018/006 | CSH069521 | - | -426.76 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN509436 | -834.12 | 6/30/2018 | 7/5/2018 | Journal | David Unthank | 1707442 | Reversing Journal Number JNL2014171 - Du | Tsfd funds from EI acct to SMTV FSA acct | 2018/006 | JNL2025759 | D99 - Company Default | -695.08 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN513714 | -120 | 7/2/2018 | 8/2/2018 | Journal | David Unthank | 1721603 | BOOK JUL 2 FSA ACTIVITY | BOOK JUL 2 FSA ACTIVITY | 2018/007 | JNL2027927 | D99 - Company Default | -100 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN513715 | -1.59 | 7/5/2018 | 8/2/2018 | Journal | David Unthank | 1721605 | BOOK JUL 5 FSA ACTIVITY | BOOK JUL 5 FSA ACTIVITY | 2018/007 | JNL2027928 | D99 - Company Default | -1.32 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN513716 | -60 | 7/10/2018 | 8/2/2018 | Journal | David Unthank | 1721607 | BOOK JUL 10 FSA ACTIVITY | BOOK JUL 10 FSA ACTIVITY | 2018/007 | JNL2027929 | D99 - Company Default | -50 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN513717 | -20 | 7/13/2018 | 8/2/2018 | Journal | David Unthank | 1721609 | BOOK JUL 13 FSA ACTIVITY | BOOK JUL 13 FSA ACTIVITY | 2018/007 | JNL2027930 | D99 - Company Default | -16.67 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN510612 | -164.59 | 7/13/2018 | 7/13/2018 | Journal | Liz Kyle | 1710839 | Paid NV 2nd qtr 2018 sales tax w/SMTV acct | Paid NV 2nd qtr 2018 sales tax w/SMTV acct | 2018/007 | JNL2026157 | D99 - Company Default | -137.15 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN510715 | -134.11 | 7/16/2018 | 7/16/2018 | Journal | Liz Kyle | 1711319 | Paid MA June 2018 sales tax due | Paid MA June 2018 sales tax due | 2018/007 | JNL2026191 | D99 - Company Default | -111.76 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN513718 | -613.99 | 7/16/2018 | 8/2/2018 | Journal | David Unthank | 1721611 | BOOK JUL 16 FSA ACTIVITY | BOOK JUL 16 FSA ACTIVITY | 2018/007 | JNL2027931 | D99 - Company Default | -511.64 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN514214 | -5,000.00 | 7/16/2018 | 8/3/2018 | Journal | David Unthank | 1723457 | TRANSFER FUNDS FROM SMTV TO EI | TRANSFER FUNDS FROM SMTV TO EI | 2018/007 | JNL2028028 | D99 - Company Default | -4,166.55 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN510713 | -5,000.00 | 7/16/2018 | 7/16/2018 | Journal | Liz Kyle | 1711315 | Paid ST INVESTMENT PROPERTIES partial | Paid ST INVESTMENT PROPERTIES partial | 2018/007 | JNL2026189 | D99 - Company Default | -4,166.55 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN513720 | -1.59 | 7/17/2018 | 8/2/2018 | Journal | David Unthank | 1721615 | BOOK JUL 17 FSA ACTIVITY | BOOK JUL 17 FSA ACTIVITY | 2018/007 | JNL2027933 | D99 - Company Default | -1.32 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN513719 | -20 | 7/17/2018 | 8/2/2018 | Journal | David Unthank | 1721613 | BOOK JUL 17 FSA ACTIVITY | BOOK JUL 17 FSA ACTIVITY | 2018/007 | JNL2027932 | D99 - Company Default | -16.67 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN513721 | -215.25 | 7/19/2018 | 8/2/2018 | Journal | David Unthank | 1721617 | BOOK JUL 19 FSA ACTIVITY | BOOK JUL 19 FSA ACTIVITY | 2018/007 | JNL2027934 | D99 - Company Default | -179.37 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN511120 | -26.01 | 7/20/2018 | 7/20/2018 | Cash | Liz Kyle | 1712682 | - | - | 2018/007 | CSH069998 | - | -21.67 |
| The SmarTV Company LLC | 20510 - Bank Current Accounts | TRN513722 | -60 | 7/20/2018 | 8/2/2018 | Journal | David Unthank | 1721619 | BOOK JUL 20 FSA ACTIVITY | BOOK JUL 20 FSA ACTIVITY | 2018/007 | JNL2027935 | D99 - Company Default | -50 |

| Company | Account | Trn ID | Date | Amount | Date 2 | LE Role | Name | Department | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531351 | 7/23/2018 | -5,223.82 | 7/23/2018 Cash | 1713200 Cancelling cash entry number C2H070035 Cancelling cash entry number C2H070035 | David Unthank | 099 - Company Default | 4,354.72 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531739 | 7/23/2018 | -1,450.00 | 7/23/2018 Journal | 1714410 TRANSFER FUNDS TO \$I FOR ?????? (Tra TRANSFER FUNDS TO \$I FOR ?????? (Tra | David Unthank | 099 - Company Default | -1,296.20 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531114 | 7/24/2018 | -5,150.00 | 7/24/2018 Journal | 1714414 TRANSFER FUNDS TO \$I FOR ?????? (Tra TRANSFER FUNDS TO \$I FOR ?????? (Tra | David Unthank | 099 - Company Default | -5,130.86 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531728 | 7/25/2018 | -.83 | 7/25/2018 Journal | 1721827 BOOK JUL DISCOVERY BENEFITS ACTIVI BOOK JUL DISCOVERY BENEFITS ACTIVI | David Unthank | 099 - Company Default | -89.16 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531722 | 7/25/2018 | -1.59 | 7/25/2018 Journal | 1721823 BOOK JUL 25 FSA ACTIVITY BOOK JUL 25 FSA ACTIVITY | David Unthank | 099 - Company Default | -.32 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531723 | 7/26/2018 | -1.59 | 7/26/2018 Journal | 1721822 BOOK JUL 26 FSA ACTIVITY BOOK JUL 26 FSA ACTIVITY | David Unthank | 099 - Company Default | -1.32 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531723 | 7/31/2018 | -.83 | 7/31/2018 Journal | 1721825 BOOK JUL 31 FSA ACTIVITY BOOK JUL 31 FSA ACTIVITY | David Unthank | 099 - Company Default | -119.69 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531601 | 7/31/2018 | -1,500.00 | 7/31/2018 Journal | 1716901 TRANSFER FUNDS TO \$I FOR TRANSFER FUNDS TO \$I FOR | David Unthank | 099 - Company Default | -1,249.67 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531675 | 8/1/2018 | -1.59 | 8/1/2018 Journal | 1732550 BOOK AUG 1 FSA ACTIVITY BOOK AUG 1 FSA ACTIVITY | David Unthank | 099 - Company Default | -.50 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531677 | 8/2/2018 | -.50 | 8/2/2018 Journal | 1735858 BOOK AUG 2 FSA ACTIVITY BOOK AUG 2 FSA ACTIVITY | David Unthank | 099 - Company Default | -.50 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531679 | 8/6/2018 | -.10 | 8/6/2018 Journal | 1735859 BOOK AUG 6 FSA ACTIVITY BOOK AUG 6 FSA ACTIVITY | David Unthank | 099 - Company Default | -18.67 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531679 | 8/7/2018 | -57.79 | 8/7/2018 Journal | 1735860 BOOK AUG 7 FSA ACTIVITY BOOK AUG 7 FSA ACTIVITY | David Unthank | 099 - Company Default | -8.33 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531680 | 8/8/2018 | -.83 | 8/8/2018 Journal | 1735865 BOOK AUG 8 FSA ACTIVITY BOOK AUG 8 FSA ACTIVITY | David Unthank | 099 - Company Default | -48.15 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531685 | 8/9/2018 | -1.05 | 8/9/2018 Journal | 1735867 BOOK AUG 9 FSA ACTIVITY BOOK AUG 9 FSA ACTIVITY | David Unthank | 099 - Company Default | -.50 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531682 | 8/10/2018 | -32.59 | 8/10/2018 Journal | 1735860 BOOK AUG 10 FSA ACTIVITY BOOK AUG 10 FSA ACTIVITY | David Unthank | 099 - Company Default | -67.75 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531689 | 8/20/2018 | -32.59 | 8/20/2018 Journal | 1735869 BOOK AUG 20 FSA ACTIVITY BOOK AUG 20 FSA ACTIVITY | David Unthank | 099 - Company Default | -27.24 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531989 | 8/21/2018 | -.83 | 8/21/2018 Journal | 1735871 BOOK AUG 21 FSA ACTIVITY BOOK AUG 21 FSA ACTIVITY | David Unthank | 099 - Company Default | -27.24 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531990 | 8/22/2018 | -1,167.00 | 8/22/2018 Journal | 1724440 Pymt from Hotel Gracious Austin for E3H113 Pymt from Hotel Gracious Austin for E3H113 | David Unthank | 099 - Company Default | -202.47 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531688 | 8/23/2018 | -.83 | 8/23/2018 Journal | 1735863 BOOK AUG DISCOVERY BENEFITS ACTIVI BOOK AUG DISCOVERY BENEFITS ACTIVI | David Unthank | 099 - Company Default | -89.16 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531685 | 8/23/2018 | -32.59 | 8/23/2018 Journal | 1735870 BOOK AUG 23 FSA ACTIVITY BOOK AUG 23 FSA ACTIVITY | David Unthank | 099 - Company Default | -27.24 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531686 | 8/24/2018 | -.42 | 8/24/2018 Journal | 1735875 BOOK AUG 24 FSA ACTIVITY BOOK AUG 24 FSA ACTIVITY | David Unthank | 099 - Company Default | -118.20 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531684 | 8/28/2018 | -32.59 | 8/28/2018 Journal | 1735877 BOOK AUG 28 FSA ACTIVITY BOOK AUG 28 FSA ACTIVITY | David Unthank | 099 - Company Default | -27.24 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531684 | 8/29/2018 | -32.59 | 8/29/2018 Journal | 1735878 BOOK AUG 29 FSA ACTIVITY BOOK AUG 29 FSA ACTIVITY | David Unthank | 099 - Company Default | -27.24 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531686 | 8/30/2018 | -.42 | 8/30/2018 Journal | 1735879 BOOK AUG 30 FSA ACTIVITY BOOK AUG 30 FSA ACTIVITY | David Unthank | 099 - Company Default | -.50 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531688 | 8/31/2018 | -.42 | 8/31/2018 Journal | 1735981 BOOK AUG 31 FSA ACTIVITY BOOK AUG 31 FSA ACTIVITY | David Unthank | 099 - Company Default | -65.66 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531039 | 9/4/2018 | -49.28 | 9/4/2018 Journal | 1735054 BOOK SEP 4 FSA ACTIVITY BOOK SEP 4 FSA ACTIVITY | David Unthank | 099 - Company Default | -89.4 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531040 | 9/5/2018 | -32.59 | 9/5/2018 Journal | 1735055 BOOK SEP 5 FSA ACTIVITY BOOK SEP 5 FSA ACTIVITY | David Unthank | 099 - Company Default | -27.24 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531041 | 9/11/2018 | -32.59 | 9/11/2018 Journal | 1735056 BOOK SEP 11 FSA ACTIVITY BOOK SEP 11 FSA ACTIVITY | David Unthank | 099 - Company Default | -27.24 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531041 | 9/17/2018 | -32.59 | 9/17/2018 Journal | 1735058 BOOK SEP 17 FSA ACTIVITY BOOK SEP 17 FSA ACTIVITY | David Unthank | 099 - Company Default | -.50 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531043 | 9/20/2018 | -.50 | 9/20/2018 Journal | 1735059 BOOK SEP 20 FSA ACTIVITY BOOK SEP 20 FSA ACTIVITY | David Unthank | 099 - Company Default | -89.16 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531044 | 9/25/2018 | -32.59 | 9/25/2018 Journal | 1735060 BOOK SEP DISCOVERY BENEFITS ACTIVI BOOK SEP DISCOVERY BENEFITS ACTIVI | David Unthank | 099 - Company Default | -27.24 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN531044 | 9/26/2018 | -32.59 | 9/26/2018 Journal | 1735062 BOOK SEP 26 FSA ACTIVITY BOOK SEP 26 FSA ACTIVITY | David Unthank | 099 - Company Default | -27.24 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN530545 | 10/1/2018 | -3,100.00 | 10/1/2018 Journal | 1725258 TRANSFER FUNDS TO \$I FOR TRANSFER FUNDS TO \$I FOR | David Unthank | 099 - Company Default | -25 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN530546 | 10/2/2018 | -.40 | 10/2/2018 Journal | 1725255 BOOK OCT 2 FSA ACTIVITY BOOK OCT 2 FSA ACTIVITY | David Unthank | 099 - Company Default | -2,563.26 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN530544 | 10/9/2018 | -.50 | 10/9/2018 Journal | 1725257 BOOK OCT 9 FSA ACTIVITY BOOK OCT 9 FSA ACTIVITY | David Unthank | 099 - Company Default | -.50 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN530546 | 10/10/2018 | -.40 | 10/10/2018 Journal | 1725257 BOOK OCT 10 FSA ACTIVITY BOOK OCT 10 FSA ACTIVITY | David Unthank | 099 - Company Default | -48.66 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN530544 | 10/12/2018 | -.116 | 10/12/2018 Journal | 1735213 BOOK OCT 12 FSA ACTIVITY BOOK OCT 12 FSA ACTIVITY | David Unthank | 099 - Company Default | -48.66 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN532580 | 10/16/2018 | -.40 | 10/16/2018 Journal | 1735215 BOOK OCT 16 FSA ACTIVITY BOOK OCT 16 FSA ACTIVITY | David Unthank | 099 - Company Default | -27.24 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN532580 | 10/18/2018 | -32.59 | 10/18/2018 Journal | 1735204 BOOK OCT DISCOVERY BENEFITS ACTIVI BOOK OCT DISCOVERY BENEFITS ACTIVI | David Unthank | 099 - Company Default | -89.16 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN532583 | 10/25/2018 | -.83 | 10/25/2018 Journal | 1735205 BOOK OCT 25 FSA ACTIVITY BOOK OCT 25 FSA ACTIVITY | David Unthank | 099 - Company Default | -89.16 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN532583 | 10/29/2018 | -137.91 | 10/29/2018 Journal | 1735206 BOOK OCT 29 FSA ACTIVITY BOOK OCT 29 FSA ACTIVITY | David Unthank | 099 - Company Default | -14.62 |
| The SmartTV Company LLC | 20510 - Bank Current Accounts | TRN532583 | 10/30/2018 | -32.59 | 10/30/2018 Journal | 1735221 BOOK OCT 30 FSA ACTIVITY BOOK OCT 30 FSA ACTIVITY | David Unthank | 099 - Company Default | -27.24 |

Payments past year by payee

| Row Labels | Sum of Home Value |
|---|---|
| - | -46302.54 |
| BUCKEYE UTILITY BILLING SRVS | -75.45 |
| Hotel Granduca Austin | -1167 |
| INFINITI FINANCIAL SERVICES | -2915.2 |
| OHIO BWC (BUREAU OF WORKERS' COMPENSATION) | -5225.8 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | -512.12 |
| **Grand Total** | **-56198.11** |

No payee > $5,432 last 90 days in aggregate

| Company | General Ledger Account Name | Transaction # | Home Value | Transaction Date | Transaction Item Created Date | Transaction Item Transaction User | Document Description | Line Description | Period | Document Number | Division |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3251914 | -3,100.00 | 1/2/2018 | 1/2/2018 | Journal | David Umbach | 1732884 TRANSFER FUNDS TO EI FOR | TRANSFER FUNDS TO EI FOR | 2018010 | JNL2024167 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3252951 | -363 | 11/1/2018 | 11/1/2018 | Journal | David Umbach | 1787217 BOOK OCT 22 FSA ACTIVITY | BOOK OCT 22 FSA ACTIVITY | 2018010 | JNL2024050 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3252952 | -137.51 | 10/12/2018 | 11/1/2018 | Journal | David Umbach | 1787218 BOOK OCT 26 FSA ACTIVITY | BOOK OCT 26 FSA ACTIVITY | 2018010 | JNL2024051 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3252849 | -115 | 10/12/2018 | 11/1/2018 | Journal | David Umbach | 1787213 BOOK OCT 12 FSA ACTIVITY | BOOK OCT 12 FSA ACTIVITY | 2018010 | JNL2024048 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3252853 | -82.69 | 10/2/2018 | 10/2/2018 | Journal | David Umbach | 1787221 BOOK OCT 30 FSA ACTIVITY | BOOK OCT 30 FSA ACTIVITY | 2018010 | JNL2024052 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3252854 | -45 | 10/2/2018 | 10/2/2018 | Journal | David Umbach | 1787223 BOOK OCT DISCOVERY BENEFITS ACTIVITY | BOOK OCT DISCOVERY BENEFITS ACTIVITY | 2018010 | JNL2024053 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3252846 | -50 | 10/10/2018 | 11/1/2018 | Journal | David Umbach | 1787227 BOOK OCT 10 FSA ACTIVITY | BOOK OCT 10 FSA ACTIVITY | 2018010 | JNL2024045 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3252848 | -60 | 10/11/2018 | 11/1/2018 | Journal | David Umbach | 1787211 BOOK OCT 11 FSA ACTIVITY | BOOK OCT 11 FSA ACTIVITY | 2018010 | JNL2024047 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3252850 | -32.69 | 10/10/2018 | 10/10/2018 | Journal | David Umbach | 1787214 BOOK OCT 19 FSA ACTIVITY | BOOK OCT 19 FSA ACTIVITY | 2018010 | JNL2024049 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3252547 | -32.69 | 10/10/2018 | 11/1/2018 | Journal | David Umbach | 1787228 BOOK OCT 10 FSA ACTIVITY | BOOK OCT 10 FSA ACTIVITY | 2018010 | JNL2024046 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3252845 | -30 | 10/1/2018 | 11/1/2018 | Journal | David Umbach | 1787226 BOOK OCT 1 FSA ACTIVITY | BOOK OCT 1 FSA ACTIVITY | 2018010 | JNL2024044 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3252940 | 14.06 | 11/1/2018 | 11/12/2018 | Journal | David Umbach | 1772586 VOIDING STALE CHECK 5693 ISSUED 11/06 | VOIDING STALE CHECK 5693 ISSUED 11/06 | 2018011 | JNL2024467 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3252675 | 621.76 | 10/23/2018 | 10/23/2018 | Journal | David Umbach | 1782776 PAYROLL DATE: 10/19/2018 Employee FSA VI | PAYROLL DATE: 10/19/2018 Employee FSA VI FSA withholding transfer | 2018010 | JNL2023106 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3252675 | 621.76 | 10/19/2018 | 10/5/2018 | Journal | David Umbach | 1781719 PAYROLL DATE: 10/02/2018 Employee FSA VI | PAYROLL DATE: 10/02/2018 Employee FSA VI FSA withholding transfer | 2018010 | JNL2023016 | D99 - Company Default |
| The SmartV Company LLC | 20510 - Bank Current Accounts | TRN3251627 | 1,534.52 | 10/31/2018 | 10/31/2018 | Journal | David Umbach | 1751680 DYVATAT OCT 2018 Commission | DYVATAT OCT 2018 Commission | 2018010 | JNL2031860 | D99 - Company Default |

STATEMENT OF FINANCIAL AFFAIRS, #12

| Vendor | Account | Invoice | Amount | Date | Transaction | Name | Description | Description 2 | Code | Account | Payee | Account No | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The SmartTV Company LLC | 81030 - Staff Awards / Gifts | TRN487309 | 70.04 | 2/12/2018 | Purchase Invoice | David Unthank | 1523345 The Cerr Family | 02.4245 The Cerr Family | FLORISTS TRANS | 2018/002 PIN036055 | DOS+HR | AMERICAN EXPRESS | ACC0076870 | 63.36 |
| The SmartTV Company LLC | 81030 - Staff Awards / Gifts | TRN487408 | 115.73 | 2/27/2018 | Purchase Invoice | David Unthank | 1523360 Flowers for Martin funeral | 02-Y02 ( Flowers for Martin) funeral | | 2018/002 PIN056012 | DOS+HR | AMERICAN EXPRESS | ACC0076870 | 96.44 |
| The SmartTV Company LLC | 81030 - Staff Awards / Gifts | TRN502547 | 54.29 | 5/3/2018 | Purchase Invoice | David Unthank | 1563080 Flowers for the Oil family - new baby | 2018-05-01 ( Flowers for the Oil family - new baby | | 2018/005 PIN056197 | DOS+HR | AMERICAN EXPRESS | ACC0076870 | 45.24 |
| The SmartTV Company LLC | 81030 - Staff Awards / Gifts | TRN505544 | .100 | 6/11/2018 | Purchase Invoice | David Unthank | 1564406 Gift card for Kishor - Jenkibe wedding | 2018-05-045 ( Gift card for Kishor - Jenkibe wedding | | 2018/006 PIN056539 | DOS+HR | AMERICAN EXPRESS | ACC0076870 | 83.33 |
| The SmartTV Company LLC | 81030 - Staff Awards / Gifts | TRN507239 | 85.55 | 4/17/2018 | Purchase Invoice | David Unthank | 1565065 Sympathy flowers for T. Malone | 2018-04-029 ( Sympathy flowers for T. Malone | | 2018/004 PIN052571 | DOS+HR | AMERICAN EXPRESS | ACC0076870 | 71.29 |
| The SmartTV Company LLC | 81030 - Staff Awards / Gifts | TRN507335 | -100 | 6/22/2018 | Purchase Invoice | David Unthank | 1700517 Refund for missing gift card | 2018-06-078 ( Refund for missing gift card | MV | 2018/006 PIN056898 | DOS+HR | AMERICAN EXPRESS | ACC0076870 | -83.33 |

STATEMENT OF FINANCIAL AFFAIRS, #9

| Company | General Ledger Account Name | Transaction Name | Transaction | Trans. Value | Transaction Date | Created Date | Transaction Type | Transaction Ent. | Transaction Description / Document Description | Line Description | Period | Document No | Dimension 1 ID | Account | Account Id | est Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The SmartV Company LLC | 81000 - Staff Awards / Gifts | TRN487269 | 75.24 | | 2/27/2018 | 3/1/2018 | Purchase Invoice | David Umfrank | 1932666 The Cerr Family | 02-2221 The Cerr Family FLORISTS TRANS 2018/002 | 2018/002 | PIN062606 | D09 - HR | AMERICAN EXPRESS | ACC076870 | 63.36 |
| The SmartV Company LLC | 81000 - Staff Awards / Gifts | TRN487406 | 115.73 | | 2/27/2018 | 3/1/2018 | Purchase Invoice | David Umfrank | 1932900 Flowers for Martins funeral | 02-2221 Flowers for Martins funeral FUNERAI TRANS 2018/002 | 2018/002 | PIN062612 | D09 - HR | AMERICAN EXPRESS | ACC076870 | 96.44 |
| The SmartV Company LLC | 81000 - Staff Awards / Gifts | TRN502247 | 54.29 | | 5/5/2018 | 5/01/2018 | Purchase Invoice | David Umfrank | 1953000 Flowers for the Dill family - new baby | 2018-04-0121 Flowers for the Dill family - new baby 2018/005 | 2018/005 | PIN066197 | D09 - HR | AMERICAN EXPRESS | ACC076870 | 45.24 |
| The SmartV Company LLC | 81000 - Staff Awards / Gifts | TRN505944 | -100 | | 6/14/2018 | 6/16/2018 | Purchase Invoice | David Umfrank | 1954085 Gift card for Kidner - Jenkins wedding | 2018-04-0245 Gift card for Kidner - Jenkins wedding 2018/006 | 2018/006 | PIN068269 | D09 - HR | AMERICAN EXPRESS | ACC076870 | 83.33 |
| The SmartV Company LLC | 81000 - Staff Awards / Gifts | TRN487229 | 85.55 | | 4/17/2018 | 4/20/2018 | Purchase Invoice | David Umfrank | 1955905 Sympathy flowers for T. Malone | 2018-04-0281 Sympathy flowers for T. Malone 2018/004 | 2018/004 | PIN067371 | D09 - HR | AMERICAN EXPRESS | ACC076870 | 71.29 |
| The SmartV Company LLC | 81000 - Staff Awards / Gifts | TRN507335 | -100 | | 6/22/2018 | 6/02/2018 | Purchase Invoice | David Umfrank | 1700617 Refund for missing gift card | 2018-06-0761 Refund for missing gift card | M/ 2018/006 | 2018/006 | PIN068568 | D09 - HR | AMERICAN EXPRESS | ACC076870 | -83.33 |

STATEMENT OF FINANCIAL AFFAIRS, #27

SCHEDULE A/B, #22

EOM SmarTV Inventory (Complete)

Generated By:
David Umbank
Quadriga Worldwide
7/18/2018 9:52 AM

Filtered By:
Show All lots
Item: Item Number starts with SM-

Sorted By:
Location : Location - Sorted ascending

| Item Number | Item/Item Description | EoC Currency | Rate ea | Nahi Quantity | On Hand Qty | Item Ordered Qty | Item Quantity | Item Location |
|---|---|---|---|---|---|---|---|---|
| SM-010005-0000 | ASSY,PACK OUT,STB-4000 & USA POWER SUPPLY | USD | 0 | 6,104.00 | 0 | 0 | 595 | SM-COLUMBUS DEADSTOCK |
| SM-010007-0000 | ASSY, IR Remote Control, No Backlighting,RC-1 | USD | 0 | 3,476.00 | 408 | | 15 | SM-COLUMBUS DEADSTOCK |
| SM-010008-0000 | ASSY, IR Remote Control w/Backlighting, RC-1+ | USD | 0 | 2,747.00 | 0 | | 17 | SM-COLUMBUS DEADSTOCK |
| SM-010000-0000 | ASSY,PACK OUT, PHONE MAIN CORDED | USD | 0 | 28 | 0 | | 28 | SM-Columbus Office |
| SM-010002-0000 | ASSY,PACK OUT , Satelite handset/charging cradle(LPIT-H) | USD | 0 | 78 | 0 | | 78 | SM-Columbus Office |
| SM-010006-0000 | ASSY,PACK OUT,STB-4000 & USA POWER SUPPLY | USD | 0 | 6,104.00 | 0 | | 6,104.00 | SM-Columbus Office |
| SM-010006-0010 | ASSY,PACK OUT,STB-4000 w/CHROMECAST & USA POWER SUPPLY | USD | 32.5 | 131 | 135 | 4,257.50 | 131 | SM-Columbus Office |
| SM-010006-1000 | ASSY,PACK OUT,STB-4000,KITTED | USD | 0 | 0 | 0 | 0 | 0 | SM-Columbus Office |
| SM-010007-0000 | ASSY, IR Remote Control, No Backlighting,RC-1 | USD | 0 | 3,476.00 | 408 | 0 | 0 | SM-Columbus Office |
| SM-010007-0010 | ASSY, IR Remote Control, No Backlighting,RC-1 | USD | 0 | 3,476.00 | 408 | 0 | 3,476.00 | SM-Columbus Office |
| SM-010007-1000 | ASSY, IR Remote Control, No Backlighting,RC-1 w/2 AA BATTERIES | USD | 0 | 529 | 0 | | 529 | SM-Columbus Office |
| SM-010008-0000 | ASSY, IR Remote Control w/Backlighting, RC-1+ | USD | 0 | 2,747.00 | 0 | | 2,747.00 | SM-Columbus Office |
| SM-010008-0010 | ASSY, IR Remote Control w/Backlighting, RC-1+ w/2 AA Batteries | USD | 0 | 3,533.00 | 155 | | 3,533.00 | SM-Columbus Office |
| SM-010008-1000 | ASSY, IR Remote Control w/Backlighting, RC-1+ KITTED | USD | 0 | 0 | 0 | | 0 | SM-Columbus Office |
| SM-010009-0000 | ASSY,PACK OUT,STB-4000 CABLE INSTALL KIT(2-HDMI,1-ETHER,2-MPI,1-A/V | USD | 0 | 6,072.00 | 0 | | 6,072.00 | SM-Columbus Office |
| SM-010009-1000 | ASSY,PACK OUT,STB-4000 ACCESSORY KIT BOX( CABLES, USA PS, RC1 PLUS) | USD | 0 | 0 | 0 | | 0 | SM-Columbus Office |
| SM-020000-0000 | ASSY,PHONE MAIN CORDED(11-0082) | USD | 0 | 29 | 0 | | 29 | SM-Columbus Office |
| SM-020001-0000 | ASSY,CORDED HANDSET BOXED W/COIL CORD | USD | 0 | 126 | 0 | | 126 | SM-Columbus Office |
| SM-020008-0000 | ASSY,S1 DECT handset, boxed w/battery (LPIT-H0)(11-0091) | USD | 0 | 307 | 0 | | 307 | SM-Columbus Office |
| SM-020024-0000 | ASSY, IR Remote Control, OLD CN REMOTE | USD | 13.24 | 1,384.00 | 0 | 18,324.16 | 1,384.00 | SM-Columbus Office |
| SM-020027-0000 | IR Remote Control, w/Backlighting,RC-1+ | USD | 15 | 0 | 0 | 0 | 0 | SM-Columbus Office |

| Part Number | Description | Curr | Unit Cost | Qty | Ext Value | Count | Location |
|---|---|---|---|---|---|---|---|
| SM-020034-0000 | ASSY, APP. SERVER, SMALL, MODEL#AS500 | USD | 3,553.11 | 2 | 7,106.23 | 3 | 2 SM-Columbus Office |
| SM-020035-0000 | ASSY, RTES SERVER | USD | 2,246.05 | 1 | 2,246.05 | 1 | 1 SM-Columbus Office |
| SM-020036-0000 | ASSY,ATX UCRYPT UCT6OQIP QAM TO IP TO SUPPORT UP TO 60CH | USD | 15,655.00 | 0 | 0 | 1 | 0 SM-Columbus Office |
| SM-020039-0000 | ASSY, APP. SERVER, MED., MODEL#AS1000 | USD | 4,186.77 | 0 | 0 | 1 | 0 SM-Columbus Office |
| SM-020042-0000 | ASSY, RS-232 TO MPI ADAPTER w/NONINVERTED IR MOD | USD | 4.89 | 746 | 3,647.94 | | 746 SM-Columbus Office |
| SM-020045-0000 | ASSY, CHROMECAST SECURITY CASE | USD | 0.93 | 3,576.00 | 3,325.68 | 0 | 3,576.00 SM-Columbus Office |
| SM-020046-0000 | ASSY,STB, LG 5500 | USD | 145 | 0 | 0 | 13 | 0 SM-Columbus Office |
| SM-020048-0000 | ASSY,CHROMECAST SECURITY CASE KITTED(for Intercompany Sales) | USD | 2.12 | 319 | 676.28 | 319 | 319 SM-Columbus Office |
| SM-030010-0000 | ASSY, Charging Base PCB Assembly(VOIP700-005) | USD | 0 | 111 | 0 | 0 | 111 SM-Columbus Office |
| SM-030002-0000 | LCD,PERIMETER,SWITCHES,IT SNSR,MIC(VOIP700-001) | USD | 0 | 72 | 0 | 0 | 72 SM-Columbus Office |
| SM-030004-0000 | CORDED HOOK SWITCH BD(VOIP700-007) | USD | 0 | 574 | 0 | 0 | 574 SM-Columbus Office |
| SM-030006-0000 | AUDIO JACKS AND USB BD(VOIP700-003) | USD | 0 | 61 | 0 | 0 | 61 SM-Columbus Office |
| SM-030007-0000 | PREP MAIN BD(11-0083) | USD | 0 | 25 | 0 | 0 | 25 SM-Columbus Office |
| SM-030008-0000 | MAIN BD,VOIP700-000 | USD | 0 | 79 | 0 | 0 | 79 SM-Columbus Office |
| SM-030009-0000 | CORDLESS CONTACTS(VoIP700-006) | USD | 0 | 413 | 0 | 0 | 413 SM-Columbus Office |
| SM-030010-0000 | ASSY, Charging Base PCB Assembly(VOIP700-011) | USD | 0 | 5 | 0 | 0 | 5 SM-Columbus Office |
| SM-030018-3000 | 030018-3000,MPI-USB-COAST (ChroMPI) | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-030018-5000 | 030018-5000, Main board ChromeCast | USD | 0 | 23 | 0 | 0 | 23 SM-Columbus Office |
| SM-030022-1000 | PCB ASSY, EI RESIDENTIAL MAIN BD COLOR TSTAT | USD | 0 | 1,020.00 | 0 | 0 | 1,020.00 SM-Columbus Office |
| SM-030028-3000 | Main board prototypes remote control | USD | 0 | 23 | 0 | 0 | 23 SM-Columbus Office |
| SM-030031-1000 | STB Thrum Hole | USD | 0 | 12 | 0 | 0 | 12 SM-Columbus Office |
| SM-030032-1000 | PCB ASSY, FRONT BD STB | USD | 0 | 20 | 0 | 0 | 20 SM-Columbus Office |
| SM-030032-3000 | Set Top Box Front Board Assembly | USD | 0 | 12 | 0 | 0 | 12 SM-Columbus Office |
| SM-030032-3000A | 030032-3000/ASSY/ PCB FRONT BD STB | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-030034-0000 | 030034-0000/2.1 Access Network Controller | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-030036-0000 | PCB ASSY, WIRELESS CHARGER | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-030036-0000 | 030036-0000, Qi Wireless Charging Dock | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-030036-2000 | 030036-2000,Qi Wireless Charge Dock | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-030037-1000 | CPE 1.1+ | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-030038-1000 | 030038-1000,USB Adaptor Board w/ ChromeCast | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-030039-0000 | 030039-0000, NC 1.1+ | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-030044-0000 | PCB ASSY, RS232 to MPI ADAPTER | USD | 4.15 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-030045-0000 | Motherboard, _EATX Server,X9DRE-LN4F-O Dual LGA2011/ Intel C602/ DDR3/ SATA3/ V&4GbE | USD | 489.81 | 0 | 0 | 0 | 0 SM-Columbus Office |
| SM-030046-0000 | Adaptec Controller Card 2298901-R 12Gb/s 4Port RAID PCIE SAS/SATA LP/MD2 Adapters Retail | USD | 228.31 | 1 | 228.31 | 0 | 1 SM-Columbus Office |
| SM-030046-1000 | CARD, RAID CONTROLLER,Adaptec Controller Card 2293901-R 12Gb/s 4Port RAID PCIE SAS/SATA LP/MD2Adapters Retail | USD | 213.46 | 0 | 0 | 0 | 0 SM-Columbus Office |
| SM-030047-0000 | Motherboard, SuperMicro Mini-Itx motherboard , X10SDV-4C+TLN4F-O | USD | 468.65 | 0 | 0 | 0 | 0 SM-Columbus Office |
| SM-030050-0000 | PCHP260 G2 Desktop Mini PC,2BOG2 DM SI8610DU_SO068 4G,Marriott CC Proxy Server | USD | 307.99 | 1 | 307.99 | 0 | 1 SM-Columbus Office |

| Part Number | Description | Cur | Unit | Qty | Ext | | Location |
|---|---|---|---|---|---|---|---|
| SM-030051-0000 | TABLET,ADROID,ASUS ZenPad 8 Dark Gray 8-inch Android Tablet [Z380M] 2MP Front / 5MP Rear PixelMaster Camera, WXGA TouchScreen, 16GB Onboard Storage, Quad-Core-Core 1.3GHz Processor, 802.11a/b/g/n MIMO | USD | 106.66 | 4 | 426.64 | 0 | 4 SM-Columbus Office |
| SM-040000-0000 | SUB-ASSY,MESSAGE & LIGHT PIPE | USD | 0 | 62 | 0 | 0 | 62 SM-Columbus Office |
| SM-040001-0000 | SUB-ASSY,SNOOZE BUTTON(11-0075) | USD | 0 | 41 | 0 | 0 | 41 SM-Columbus Office |
| SM-040002-0000 | SUB-ASSY,ALARM CANCEL BUTTON(10-0054 rev.B) | USD | 0 | 151 | 0 | 0 | 151 SM-Columbus Office |
| SM-040004-0000 | SUB-ASSY,PERIMETER & LIGHT PIPE(10-0051 rev.B) | USD | 0 | 73 | 0 | 0 | 73 SM-Columbus Office |
| SM-040006-0000 | SCREEN BACK(10-0029 rev.B) | USD | 0 | 14 | 0 | 0 | 14 SM-Columbus Office |
| SM-040007-0000 | SUB-ASSY,SCREEN(11-0085) | USD | 0 | 19 | 0 | 0 | 19 SM-Columbus Office |
| SM-040008-0000 | SUB-ASSY,CORDED STALK(10-0017) | USD | 0 | 106 | 0 | 0 | 106 SM-Columbus Office |
| SM-040009-0000 | SUB-ASSY,RIGHT SPEAKER(10-0046) | USD | 0 | 36 | 0 | 0 | 36 SM-Columbus Office |
| SM-040010-0000 | SUB-ASSY,LEFT SPEAKER(10-0045) | USD | 0 | 37 | 0 | 0 | 37 SM-Columbus Office |
| SM-040011-0000 | SUB-ASSY, BOTTOM(10-0049) | USD | 0 | 34 | 0 | 0 | 34 SM-Columbus Office |
| SM-040012-0000 | FRONT DECORATIVE FRAME,SILK SCREEN w/ADHESIVE(10-0058) | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-040014-0000 | SUB-ASSY,VOLUME BUTTON | USD | 0 | 181 | 0 | 0 | 181 SM-Columbus Office |
| SM-040015-0000 | SUB-ASSY,SCREEN BEZEL | USD | 0 | 47 | 0 | 0 | 47 SM-Columbus Office |
| SM-040016-0000 | SUB-ASSY,AUDIO PANEL/PCB(11-0015) | USD | 0 | 5 | 0 | 0 | 5 SM-Columbus Office |
| SM-040017-0000 | SUB-ASSY,SOM/MAC KIT,SS-18(11-0080) | USD | 0 | 960 | 0 | 0 | 960 SM-Columbus Office |
| SM-040024-0000 | KIT, SCREW/WALL ANCHOR TSTAT | USD | 0 | 993 | 0 | 0 | 993 SM-Columbus Office |
| SM-040035-0000 | ASSY, MPI TO RS232 w/NONINVERTED IR FOR SAMSUNG USING STARTECH DB9 and STB4000 | USD | 9.81 | 16 | 156.96 | 0 | 16 SM-Columbus Office |
| SM-050016-0000 | MODULE,IEEE802.11bgn USB WIFI,EW-7811un | USD | 0 | 1,011.00 | 0 | 0 | 1,011.00 SM-Columbus Office |
| SM-050020-0000 | ADAPTER, STARTECH GC98MF, DB9M to RJ45F | USD | 3.14 | 39 | 122.56 | 0 | 39 SM-Columbus Office |
| SM-060000-0000 | ASSY,LCD CABLE ASSY,SHIELDED | USD | 0 | 858 | 0 | 0 | 858 SM-Columbus Office |
| SM-060001-0000 | ASSY,FLAT FLEX,20POS,1mm(LCD PERIM TO LCD BACK) | USD | 0 | 155 | 0 | 0 | 155 SM-Columbus Office |
| SM-060002-0000 | ASSY,FLAT FLEX,30POS,1mm(MAIN BD TO LCD BACK) | USD | 0 | 58 | 0 | 0 | 58 SM-Columbus Office |
| SM-060004-0000 | ASSY,FLAT FLEX,6POS,1mm(LCD LOWER TO LCD BACK) | USD | 0 | 155 | 0 | 0 | 155 SM-Columbus Office |
| SM-060004-0000 | ASSY,FLAT FLEX,6POS,1mm(HOOK TO MAIN BD/PARLEX#1008R-1 | USD | 0 | 3 | 0 | 0 | 3 SM-Columbus Office |
| SM-060006-0000 | ASSY,LCD Cable (11-0081) | USD | 0 | 151 | 0 | 0 | 151 SM-Columbus Office |
| SM-060012-0000 | ASSY,MPI CABLE, LG, 10FT | USD | 7.19 | 1 | 7.19 | 0 | 1 SM-Columbus Office |
| SM-060013-0000 | ASSY,CABLE A-MINI B CON 3' 28/28 AWG, QUALTEK#8021003-03 | USD | 0 | 17 | 0 | 0 | 17 SM-Columbus Office |
| SM-060014-0000 | 060014-0000 | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-060014-0100 | ASSY, MPI CABLE, LG W/VRN STB, 10FT | USD | 6.94 | 204 | 1,415.76 | 20 | 204 SM-Columbus Office |
| SM-060026-0000 | Cble Assy, R212, 2.1M, 6PIN, for Samsung, STB-4000 | USD | 1.35 | 0 | 0 | 0 | 0 SM-Columbus Office |
| SM-060030-0000 | Cable Assy, CAT5, Black, STB-4000 | USD | 1.2 | 0 | 0 | 0 | 0 SM-Columbus Office |
| SM-060032-0000 | RAID CABLE ASSY,Mini-SAS/SATA Data Transfer,2280000-R | USD | 26.29 | 2 | 52.58 | 0 | 2 SM-Columbus Office |
| SM-060032-1000 | RAID CABLE ASSY,Mini-SAS/SATA Data Transfer,2280000-R | USD | 22.16 | 0 | | 0 | 0 SM-Columbus Office |
| SM-060033-0000 | CABLE,CGB # 33046, FIBER OPTIC 2M LC-LC 10GB 50/125 OM3 DUPLEX MULTIMODE PVC - AQUA | USD | 26.99 | 2 | 53.98 | 0 | 2 SM-Columbus Office |

| Part Number | Description | Cur | Price | Qty | Ext | Qty | 0 | Amount | Location |
|---|---|---|---|---|---|---|---|---|---|
| SM-060034-0000 | CABLE,Cat6 24AWG UTP Ethernet Network Patch Cable, 25ft Black | USD | 3.71 | 2 | 7.42 | 2 | 0 | 2 | SM-Columbus Office |
| SM-060035-0000 | CABLE,Cat6 24AWG UTP Ethernet Network Patch Cable, 50ft Black | USD | 6.63 | 2 | 13.26 | 2 | 0 | 2 | SM-Columbus Office |
| SM-060036-0000 | CABLE,ASSY,MARKT-5-2-5-6/6/b-7/R,MOD CORD REVERSED 6-6 BLACK 7' | USD | 2.04 | 52 | 106.08 | 52 | 0 | 52 | SM-Columbus Office |
| SM-060037-0000 | Cable,FIBER OPTIC, LC / SC, Multimode, Duplex, 62.5/125, 2 meter (6.6') LCSC-11202 | USD | 7.32 | 0 | 0 | 0 | 0 | 0 | SM-Columbus Office |
| SM-060038-0000 | CABLE,Cat6 Yellow Ethernet Patch, Snateless/Molded Boot, 2 meter;1D28-08107 | USD | 1.4 | 0 | 0 | 0 | 0 | 0 | SM-Columbus Office |
| SM-060039-0000 | Cable,RG11, CCTV Coaxial Cable, 14 awg Solid black, 1000ft,CableWholesale#10X7-422kNH | USD | 100 | 0 | 0 | 0 | 0 | 0 | SM-Columbus Office |
| SM-060040-0000 | CABLE,RG6,1000ft Black RG6 Coaxial Cable, 18AWG, Pullbox,CABLEWHOLESALE810X4-022TH | USD | 51.02 | 0 | 0 | 0 | 0 | 0 | SM-Columbus Office |
| SM-060044-0000 | CABLE, ZEROboot Series Cat6a 24AWG UTP Ethernet Network Patch Cable, 10ft Black.MONOPRICE 14239 | USD | 1.5 | 159 | 238.5 | 159 | 0 | 159 | SM-Columbus Office |
| SM-100000-0000 | SCREW,TORX THREAD-FORM PAN,#2-28x1/4"(H0WR5P845585B) | USD | 0.01 | 89,900 | 899 | 89,900 | 0 | 89,900.00 | SM-Columbus Office |
| SM-100001-0000 | TORX THREAD-FORM SCREW,PAN,#4-20n3/8"(H0WR5P8767B7) | USD | 0.01 | 2,300 | 23 | 2,300 | 0 | 2,300.00 | SM-Columbus Office |
| SM-100003-0000 | TORX THREAD-FORM SCREW PAN,#0-42x3/16"(CXMCAR 3BTP82350 | USD | 0.19 | 4,067 | 772.73 | 4,067 | 0 | 4,067.00 | SM-Columbus Office |
| SM-100004-0000 | SCREW,#4-40x1/4",PAN,PHIL.,EXT.WASHER,SEMS,ZN(H0WR5 P837 | USD | 0.01 | 38 | 0.38 | 38 | 0 | 38 | SM-Columbus Office |
| SM-100005-0000 | TORX SCREW,#4-40x1/4" FLAT HD,BLACK OXIDE | USD | 0.23 | 349 | 80.27 | 349 | 0 | 349 | SM-Columbus Office |
| SM-100006-0000 | HEX SCREW,FLAT HD,#6-32x1/4",5/64"DRIVE,BLACK OXIDE(8,8 | USD | 0.15 | 2,275 | 341.25 | 2,275 | 0 | 2,275.00 | SM-Columbus Office |
| SM-100011-0000 | SCREW, WALL MOUNTING, TSTAT(*USE UNTIL GONE,THEN USE NEW PA | USD | 0 | 128 | 0 | 128 | 0 | 128 | SM-Columbus Office |
| SM-100012-0000 | WALL ANCHOR, TSTAT | USD | 0 | 98 | 0 | 98 | 0 | 98 | SM-Columbus Office |
| SM-10009-0000 DO NOT USE | USE SM-010009-0000 | USD | 0 | 0 | 0 | 0 | 0 | 0 | SM-Columbus Office |
| SM-110000-0000 | HINGE,FRICTION(TROMSTR#ZC-250-CF-151-3.5-3.5) | USD | 0 | 81 | 0 | 81 | 0 | 81 | SM-Columbus Office |
| SM-120000-0000 | SMT50-440-8ET, SMT SOLDERABLE STANDOFF, THREADED .250" | USD | 0 | 499 | 0 | 499 | 0 | 499 | SM-Columbus Office |
| SM-120001-0000 | STANDOFF,CUSTOM SURFACE MT THREADED#2-56,.165L,YSX#TO-29 | USD | 0 | 9,300 | 0 | 9,300 | 0 | 9,300.00 | SM-Columbus Office |
| SM-120002-0000 | STANDOFF,CUSTOM SURFACEMT THREADED#4-40,.394L,YSX#TO-259 | USD | 0 | 8,700 | 0 | 8,700 | 0 | 8,700.00 | SM-Columbus Office |
| SM-120003-0000 | STANDOFF,CUSTOM SURFACE MT,NO THREAD#4-.394L,YSX#TO-0998 | USD | 0 | 5,400 | 0 | 5,400 | 0 | 5,400.00 | SM-Columbus Office |
| SM-120004-0000 | STANDOFF ASSY,NORCOMP#160-000-017R031,SCREWLOCK 4-40 FEMALE .520" | USD | 0.62 | 69 | 42.78 | 69 | 0 | 69 | SM-Columbus Office |
| SM-160000-0000 | BUMPER,ADHESIVE BACKED,0.500"x0.140",BLACK(3MM9SJ-5012) | USD | 0.06 | 1,635 | 98.1 | 1,635 | 0 | 1,635.00 | SM-Columbus Office |
| SM-160001-0000 | Rubber Bottom (3M SJ-6032 black)(11-0071) | USD | 0 | 561 | 0 | 561 | 0 | 561.00 | SM-Columbus Office |
| SM-160002-0000 | BUMPER, ADH MNT, CLEAR, DOME, .25 IN DIA(RICHCOMR58-40) | USD | 0 | 4,046 | 0 | 4,046 | 0 | 4,046.00 | SM-Columbus Office |
| SM-320001-0000 | SNOOZE BUTTON,TINTED PC | USD | 0 | 989 | 0 | 989 | 0 | 989 | SM-Columbus Office |
| SM-320002-0000 | BUTTON,SMALL ALARM OFF | USD | 0 | 2,108 | 0 | 2,108 | 0 | 2,108.00 | SM-Columbus Office |
| SM-320003-0000 | FRONT SCREEN FRAME,BLACK ABS | USD | 0 | 1,219 | 0 | 1,219 | 0 | 1,219.00 | SM-Columbus Office |
| SM-320004-0000 | CHROME SCREEN FRAME | USD | 0 | 1,606 | 0 | 1,606 | 0 | 1,606.00 | SM-Columbus Office |

| Part Number | Description | Curr | | Price | Qty | Value | Location |
|---|---|---|---|---|---|---|---|
| SM-320005-0000 | LIGHT PIPE,SNOOZE | USD | 0 | 1,247.00 | 0 | 1,247.00 | SM-Columbus Office |
| SM-320006-0000 | BUTTON,TRIANGLE | USD | 0 | 2,325.00 | 0 | 2,325.00 | SM-Columbus Office |
| SM-320008-0000 | SCREEN BACK(10-0011) | USD | 0 | 235 | 0 | 235 | SM-Columbus Office |
| SM-320009-0000 | CORDED HANDSET STALK BACK(10-0018) | USD | 0 | 1,772.00 | 0 | 1,772.00 | SM-Columbus Office |
| SM-320010-0000 | CORDED HANDSET STALK FRONT(10-0019) | USD | 0 | 2,092.00 | 0 | 2,092.00 | SM-Columbus Office |
| SM-320011-0000 | CORDED HANDSET CUP(10-0020) | USD | 0 | 1,195.00 | 0 | 1,195.00 | SM-Columbus Office |
| SM-320012-0000 | SPEAKER GRILL,RIGHT(10-0008) | USD | 0 | 1,956.00 | 0 | 1,956.00 | SM-Columbus Office |
| SM-320013-0000 | SPEAKER GRILL,LEFT(10-0007) | USD | 0 | 1,560.00 | 0 | 1,560.00 | SM-Columbus Office |
| SM-320014-0000 | AUDIO PANEL,BLACK ABS(10-0025) | USD | 0 | 1,125.00 | 0 | 1,125.00 | SM-Columbus Office |
| SM-320016-0000 | PHONE BOTTOM,PORTRAIT, ABS(10-0034) | USD | 0 | 4,349.00 | 0 | 4,349.00 | SM-Columbus Office |
| SM-320017-0000 | HINGE CAP,LEFT(10-0023) | USD | 0 | 1,917.00 | 0 | 1,917.00 | SM-Columbus Office |
| SM-320018-0000 | HINGE CAP,RIGHT(10-0024) | USD | 0 | 2,249.00 | 0 | 2,249.00 | SM-Columbus Office |
| SM-320019-0000 | BODY,PORTRAIT,ABS(10-0030) | USD | 0 | 2,781.00 | 0 | 2,781.00 | SM-Columbus Office |
| SM-320020-0000 | VALET PAD,PORTRAIT,RUBBER(10-0031) | USD | 0 | 84 | 0 | 84 | SM-Columbus Office |
| SM-320020-0000 | PORTRAIT FACIA,CORDED,POLYCARBONATE(11-0001) | USD | 0 | 396 | 0 | 396 | SM-Columbus Office |
| SM-320021-0000 | LIGHT PIPE,MESSAGE(10-0037) | USD | 0 | 1,304.00 | 0 | 1,304.00 | SM-Columbus Office |
| SM-320022-0000 | SNOOZE BUTTON DIFFUSER(11-0074) | USD | 0 | 119 | 0 | 119 | SM-Columbus Office |
| SM-320023-0000 | CORDLESS CLIP | USD | 0 | 404 | 0 | 404 | SM-Columbus Office |
| SM-320024-0000 | Charger, Base Body(11-0069) | USD | 0 | 41 | 0 | 41 | SM-Columbus Office |
| SM-320025-0000 | PORTRAIT FACIA,CORDED,POLYCARBONATE(10-0033) | USD | 0 | 485 | 0 | 485 | SM-Columbus Office |
| SM-320042-0100 | Bottom Housing, MPI to USB converter | USD | 0 | 301 | 20 | 301 | SM-Columbus Office |
| SM-320043-0100 | Top Housing, MPI to USB Converter | USD | 0 | 301 | 20 | 301 | SM-Columbus Office |
| SM-320048-0100 | Housing, Back, Thermostat, Black | USD | 0 | 250 | 0 | 250 | SM-Columbus Office |
| SM-320048-0101 | Housing, Back, Thermostat, White | USD | 0 | 4,000.00 | 0 | 4,000.00 | SM-Columbus Office |
| SM-320048-0102 | Housing, Back, Thermostat, Almond | USD | 0 | 750 | 0 | 750 | SM-Columbus Office |
| SM-320046-0200 | Housing, Back, Thermostat, Black | USD | 0 | 250 | 0 | 250 | SM-Columbus Office |
| SM-320046-0202 | Housing, Back, Thermostat, Almond | USD | 0 | 750 | 0 | 750 | SM-Columbus Office |
| SM-320047-0100 | Housing, Front, Thermostat, Black | USD | 0 | 250 | 0 | 250 | SM-Columbus Office |
| SM-320047-0101 | Housing, Front, Thermostat, White | USD | 0 | 4,000.00 | 0 | 4,000.00 | SM-Columbus Office |
| SM-320047-0102 | Housing, Front, Thermostat, Almond | USD | 0 | 750 | 0 | 750 | SM-Columbus Office |
| SM-320048-0200 | Wall Mount Plate, Thermostat, Black | USD | 0 | 250 | 0 | 250 | SM-Columbus Office |
| SM-320048-0201 | Wall Mount Plate, Thermostat, White | USD | 0 | 4,000.00 | 0 | 4,000.00 | SM-Columbus Office |
| SM-320048-0202 | Wall Mount Plate, Thermostat, Almond | USD | 0 | 750 | 0 | 750 | SM-Columbus Office |
| SM-320049-0000 | Housing, USB Cover, Black | USD | 0 | 250 | 0 | 250 | SM-Columbus Office |
| SM-320049-0001 | Housing, USB Cover, White | USD | 0 | 4,000.00 | 0 | 4,000.00 | SM-Columbus Office |
| SM-320049-0002 | Housing, USB Cover, Almond | USD | 0 | 750 | 0 | 750 | SM-Columbus Office |
| SM-320051-0000 | Wall Plate, Large, Black | USD | 0 | 250 | 0 | 250 | SM-Columbus Office |
| SM-320051-0001 | Wall Plate, Large, White | USD | 0 | 4,000.00 | 0 | 4,000.00 | SM-Columbus Office |
| SM-320051-0002 | Wall Plate, Large, Almond | USD | 0 | 750 | 0 | 750 | SM-Columbus Office |
| SM-320023-0000 Rev00 | Top, RS-232 to MPI Adapter | USD | 0.3 | 410 | 123 | 410 | SM-Columbus Office |
| SM-320104-0000 Rev00 | Bottom, RS-232 to MPI Adapter | USD | 0.28 | 410 | 114.8 | 412 | SM-Columbus Office |
| SM-330005-0000 | LABEL,EXTERIOR BOX(4"X2.5")(10-0057) | USD | 0 | 29 | 0 | 29 | SM-Columbus Office |
| SM-330007-0000 | Logo, Flat Cradle(11-0072) | USD | 0 | 382 | 0 | 382 | SM-Columbus Office |
| SM-330008-0000 | Regulatory/Part number label, 1" x 1.5" (Zebra P/N 100 | USD | 0.01 | 0 | 0 | 0 | SM-Columbus Office |
| SM-330018-0000 | LABEL SET, SHEET, THERMOSTAT WIRE MARKING | USD | 0 | 1,193.00 | 0 | 1,193.00 | SM-Columbus Office |
| SM-330021-0000 | LABEL, TERMINAL BLOCK, COLOR TOUCH THERMOSTAT | USD | 0 | 1,188.00 | 0 | 1,188.00 | SM-Columbus Office |
| SM-330023-0000 | WARNING LABEL, JUMPER, 4.3" TSTAT | USD | 0 | 1,193.00 | 0 | 1,193.00 | SM-Columbus Office |

| Part Number | Description | Currency | | | | | Location |
|---|---|---|---|---|---|---|---|
| SM-330029-0000 | BATTERY PULL TAB | USD | 0.09 | 550 | 49.5 | 0 | 550 SM-Columbus Office |
| SM-340009-0000 | SCREEN HINGE SUPPORT PLATE w/PEMS | USD | 0 | 96 | 0 | 0 | 96 SM-Columbus Office |
| SM-340002-0000 | Charging Base Bottom(11-0070) | USD | 0 | 24 | 0 | 0 | 24 SM-Columbus Office |
| SM-340009-0400 | BOTTOM, SET TOP BOX USING BSO-632-22 | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-340012-0100 | ASSY, PEDESTAL BRACKET FOR SMARTV STB | USD | 0 | 2 | 0 | 0 | 2 SM-Columbus Office |
| SM-340013-0100 | SECURITY BRACKET FOR SMARTV STB | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-340015-0100 | CENTER MOUNTING BRACKET 200MM X 200MM | USD | 0 | 2 | 0 | 0 | 2 SM-Columbus Office |
| SM-340016-0100 | OFFSET BRACKET, 400MM X 400MM | USD | 0 | 2 | 0 | 0 | 2 SM-Columbus Office |
| SM-340017-0000 | OFFSET BRACKET, WALL MOUNT | USD | 0 | 2 | 0 | 0 | 2 SM-Columbus Office |
| SM-340018-0000 | SLIDING MOUNT FOR SET-TOP BOX | USD | 0 | 2 | 0 | 0 | 2 SM-Columbus Office |
| SM-340040-0000 | Server Chassis, 2U Rackmount,CSE-825TQ-R740J,PB,BLACK | USD | 538.99 | 0 | 0 | 0 | 0 SM-Columbus Office |
| SM-340041-0000 | Server Chassis, 1U Rackmount,CSE-813M,TQ-350CB,BLACK | USD | 268.99 | 0 | 0 | 0 | 0 SM-Columbus Office |
| SM-340043-0000 | BRKT, VESA COMPATIBLE STB BRACKET | USD | 27.5 | 227 | 6,242.50 | 0 | 227 SM-Columbus Office |
| SM-340045-0000 | TPA2022PWP, TI 2-W Stereo Audio Power Amp | USD | 0 | 5 | 0 | 0 | 5 SM-Columbus Office |
| SM-400000-0001 | LM2014SMH, IC, Regulator, Synchronous Buck 5A ADJ 16T | USD | 0 | 372 | 0 | 0 | 372 SM-Columbus Office |
| SM-400000-0002 | MIC37101-2.5YM, 2.5V LDO Volt Reg, 1A 8 SOIC | USD | 0 | 10 | 0 | 0 | 10 SM-Columbus Office |
| SM-400000-0003 | AP1115AYY83U-13, 3.3V LDO Positive Volt Reg, 0.8A | USD | 0 | 1,270.00 | 0 | 0 | 1,270.00 SM-Columbus Office |
| SM-400000-0005 | SN74AVC4T245RGYR, IC BUS TRANSCVR 4BIT 16PVQFN | USD | 0 | 745 | 0 | 0 | 745 SM-Columbus Office |
| SM-400000-0006 | SN74AVC32T245ZKER, IC BUS TRANSCVR 32BIT 96BGA | USD | 0 | 538 | 0 | 0 | 538 SM-Columbus Office |
| SM-400000-0007 | TXS0102DCUR, IC VOLT-LEVEL TRANSLATOR 8-USB | USD | 0 | 1,858.00 | 0 | 0 | 1,858.00 SM-Columbus Office |
| SM-400000-0008 | PIC18F87J5G-I/PT, MICROCHIP IC PIC18F8XJ5X | USD | 0 | 71 | 0 | 0 | 71 SM-Columbus Office |
| SM-400000-0009 | TCM8092VN8713, 3-pin Microcontroller Reset USB Micro | USD | 0 | 1,914.00 | 0 | 0 | 1,914.00 SM-Columbus Office |
| SM-400000-0010 | PCA9555DB, IC I/O EXPANDER I2C 16B 24SSOP | USD | 0 | 3 | 0 | 0 | 3 SM-Columbus Office |
| SM-400000-0011 | TPS23750, IC, POE 802.3af PD and DC/DC Monitor, 2.5 | USD | 0 | 12 | 0 | 0 | 12 SM-Columbus Office |
| SM-400000-0012 | PC357N0J000F, PHOTOCOUPLER 130-600% GW 4-SMD | USD | 0 | 3,165.00 | 0 | 0 | 3,165.00 SM-Columbus Office |
| SM-400000-0013 | TLV431ACDBVR, IC, Low Voltage ADJ SHUNT REG SOT-23-5 | USD | 0 | 200 | 0 | 0 | 200 SM-Columbus Office |
| SM-400000-0014 | AT24C04BN-SH-B, ATMEL 4K 2-Wire Serial EEPROM | USD | 0 | 96 | 0 | 0 | 96 SM-Columbus Office |
| SM-400000-0016 | MIC2026-1YM, IC, MIC2026-1BM, Power Distribution Switch | USD | 0 | 5,009.00 | 0 | 0 | 5,009.00 SM-Columbus Office |
| SM-400000-0017 | 74LVC4066BQ,115, NXP Quad Bilateral Switch | USD | 0 | 1,909.00 | 0 | 0 | 1,909.00 SM-Columbus Office |
| SM-400000-0018 | LM2904M, Fairchild Dual Op Amp, GP | USD | 0 | 1,963.00 | 0 | 0 | 1,963.00 SM-Columbus Office |
| SM-400000-0019 | ZXCT1020EST5A, ZXCT1020 Low offset output current monito | USD | 0 | 907 | 0 | 0 | 907 SM-Columbus Office |
| SM-400000-0020 | LM3580T, IC, Quad Comparator, SOIC-14 | USD | 0 | 1,806.00 | 0 | 0 | 1,806.00 SM-Columbus Office |
| SM-400000-0022 | FAN2500SX, Adj V LDO Volt Reg, 0.3A, SOT23-5AN | USD | 0 | 1,473.00 | 0 | 0 | 1,473.00 SM-Columbus Office |
| SM-400000-0023 | CPCS006N, OptoMOS SSR 8 ohm 150mA SPST-NO 4-pin SMT | USD | 0 | 350 | 0 | 0 | 350 SM-Columbus Office |

| Material | Description | Curr | | | | | Location |
|---|---|---|---|---|---|---|---|
| SM-400000-0024 | CD148A-SR2.8, BOURNS TVS ESD Protection Device | USD | 0 | 9,877.00 | 0 | 9,877.00 | SM-Columbus Office |
| SM-400000-0026 | TLC272ACDR, TI PRECISION CMOS Dual Op Amp | USD | 0 | 1,752.00 | 0 | 1,752.00 | SM-Columbus Office |
| SM-400000-0027 | CMM500A-SC-0G0T, RF Amp | USD | 0 | 8,606.00 | 0 | 8,606.00 | SM-Columbus Office |
| SM-410000-0000 | LICENSE, Windows Server 2012 R2 Essentials - OEM,6F4-00253+1FK | USD | 595.44 | 1 | 595.44 | 1 | SM-Columbus Office |
| SM-420000-0000 | BAR63-03W, Infineon Silicon PIN Diode RF Switch | USD | 0 | 3,554.00 | 0 | 3,554.00 | SM-Columbus Office |
| SM-420000-0001 | ES1D-13-F, DIODE ULTRA FAST 1A 200V SMA0 | USD | 0 | 862 | 862 | 862 | SM-Columbus Office |
| SM-420000-0002 | BAS16-7-F, DIODE SWITCH 75V 350mW SOT23-3 | USD | 0 | 13,838.00 | 0 | 13,838.00 | SM-Columbus Office |
| SM-420000-0003 | B340A-13-F, Diode, Schottky, 40V, 2A, SMA | USD | 0 | 490 | 490 | 490 | SM-Columbus Office |
| SM-420000-0004 | CDBC510Q-G, DIODE SCHOTTKY 5A 100V DO-214AB | USD | 0 | 1,950.00 | 0 | 1,950.00 | SM-Columbus Office |
| SM-420000-0005 | SMAJ58A, Transient Suppressor, 58V, DO-214AC | USD | 0 | 1,832.00 | 0 | 1,832.00 | SM-Columbus Office |
| SM-430000-0000 | D2DA5V6AXV5, DIODES INC TVS ESD ARRAY UNI AND BIPOLAR 1 | USD | 0 | 1,388.00 | 0 | 1,388.00 | SM-Columbus Office |
| SM-430000-0000 | DMN4009L3, MOSFET N-CH 40V 18A Rds=0.0085 | USD | 0 | 981 | 981 | 981 | SM-Columbus Office |
| SM-430000-0001 | MMBT3906LT1, ON semi. PNP General Purpose | USD | 0 | 9,895.00 | 0 | 9,895.00 | SM-Columbus Office |
| SM-430000-0003 | FDS9933A, MOSFET, P-CHANNEL, Dual, 20V 3.8A SSOIC | USD | 0 | 10 | 10 | 10 | SM-Columbus Office |
| SM-430000-0004 | MMBT3904LT1, Transistor, NPN, MMBT3904LT1 | USD | 0 | 1,697.00 | 0 | 1,697.00 | SM-Columbus Office |
| SM-430000-0005 | BH1750FVI, Ambient Light Sensor - Digital 16bit | USD | 0 | 2,300.00 | 0 | 2,300.00 | SM-Columbus Office |
| SM-430000-0006 | SCMX66D5EYM10GD / QUAD Core,1 GHz Ext Com Temp,21mm x21mm 0.8pitch FCBGA non-lidded | USD | 0 | 70 | 70 | 70 | SM-Columbus Office |
| SM-430000-0007 | MMPF0100F0AEP/IC PWR MGMT I.MX6 56QFN | USD | 0 | 1,020.00 | 0 | 1,020.00 | SM-Columbus Office |
| SM-430000-0008 | CPU Processor,Xeon E5-2630 v2 Six-Core Ivy Bridge EP Processor 2.6GHz 7.2GT/s 15MB LGA 2011 | USD | 465.88 | 0 | 0 | 0 | SM-Columbus Office |
| SM-430000-0009 | Server Memory,DDR3-1600 16G8/2Gx72 ECC/REG CL11,M393B2G70QH0-YK0 | USD | 73 | 0 | 0 | 0 | SM-Columbus Office |
| SM-430000-0010 | Firewall/Fortinet FortiGate-30E Security Appliance Firewall FG-30E | USD | 300.8 | 5 | 1,503.99 | 2 | 5 SM-Columbus Office |
| SM-430000-0011 | Server Memory,Samsung DDR4-2133 8GB/1Gx72 ECC/REG CL15 | USD | 46.35 | 0 | 0 | 0 | SM-Columbus Office |
| SM-480000-0012 | HP CORE SWITCH HP 3800-24G-2SFP+_MFG# J9575A | USD | 2,227.50 | 1 | 2,227.50 | 1 | SM-Columbus Office |
| SM-480000-0015 | Server Memory, Samsung 8GB DDR4-2400 PC4-19200 2400MHz Server Memory Model M891A1G43EB1-CRC | USD | 115.52 | 0 | 0 | 0 | SM-Columbus Office |
| SM-430013-0000 | Transceiver Module, HP ProCurve 10-GbE SFP SR SFP_MFG#J9150A | USD | 140 | 0 | 0 | 0 | SM-Columbus Office |
| SM-550001-0000 | 49X-CBS-1.75x3.0x0.4-COVER(LT-3793C) | USD | 0 | 111 | 111 | 111 | SM-Columbus Office |
| SM-460000-0000 | ML2020/S1A, Battery Lithium Coin Rechargeable 45mAh | USD | 0 | 9 | 9 | 9 | SM-Columbus Office |
| SM-460001-0000 | AC/DC Adaptor, 5Vdc, 550mA, USB Mini B(DCH3-050U5-0001 | USD | 0 | 33 | 33 | 33 | SM-Columbus Office |
| SM-460003-0000 | Power adaptor, 5V3A International interchangeable, STB-4000 | USD | 0 | 0 | 0 | 0 | SM-Columbus Office |

| Item | Description | Currency | Col | | Value | Amount | Office |
|---|---|---|---|---|---|---|---|
| SM-460004-0000 | BATTERY, ENERGIZER-E91VP; ENERGIZER MAX 1.5v ALKALINE BATTERY | USD | 0 | 0 | 17,490.00 | 17,490.00 | SM-Columbus Office |
| SM-460006-0000 | PLUG, EU POWER ADAPTER FOR STB-4000 POWER SUPPLY | USD | 2.3 | 0 | 0 | 0 | SM-Columbus Office |
| SM-470000-0000 | ABLS-24.000MHZ-B2-T, 24.000 MHZ SMT 18PF, PARALLEL | USD | 0 | 0 | 906 | 906 | SM-Columbus Office |
| SM-470000-0001 | ABLS-12.000MHZ-B2-T, 12.000 MHZ SMT 18PF, PARALLEL | USD | 0 | 0 | 7 | 7 | SM-Columbus Office |
| SM-470000-0002 | ABLS2-25.000MHZ-D4YF-T, 25.000 MHZ SMT 18PF, PARALLEL | USD | 0 | 0 | 4,000.00 | 4,000.00 | SM-Columbus Office |
| SM-510000-0000 | PJ-202BH, Barrel Jack 2.5mm, right angle, through-hole | USD | 0 | 0 | 573 | 573 | SM-Columbus Office |
| SM-510000-0001 | 1097-7105, Connector, 2x5 (10-Pin) .100" Plug PIN9 remo | USD | 0 | 0 | 37 | 37 | SM-Columbus Office |
| SM-510000-0002 | 1-66506834-1, RJ-45 POE, 6m/Gm LED with res, integral | USD | 0 | 0 | 37 | 37 | SM-Columbus Office |
| SM-510000-0004 | 52271-0679, MOLEX 6-Pin Bottom Contact 1mm FFC/FPC Conn | USD | 0 | 0 | 960 | 960 | SM-Columbus Office |
| SM-510000-0005 | KUSBAX-AS1N-B, KYCON USB Single Jack | USD | 0 | 0 | 392 | 392 | SM-Columbus Office |
| SM-510000-0006 | 52271-3079, MOLEX 30-Pin Bottom Contact 1mm FFC/FPC Con | USD | 0 | 0 | 558 | 558 | SM-Columbus Office |
| SM-510000-0007 | 4-1734592-0, CONN FPC 40POS .5MM RT ANG SMD | USD | 0 | 0 | 150 | 150 | SM-Columbus Office |
| SM-510000-0008 | 70548-0001, MOLEX 2-Pin 2.54mm Jack Vert | USD | 0 | 0 | 2,133.00 | 2,133.00 | SM-Columbus Office |
| SM-510000-0009 | 15659174, 200-Pin Variscite SOM SODIMM Connector | USD | 0 | 0 | 37 | 37 | SM-Columbus Office |
| SM-510000-0010 | 52207-2085, MOLEX 20-Pin Top Contact 1mm FFC/FPC Connec | USD | 0 | 0 | 882 | 882 | SM-Columbus Office |
| SM-510000-0012 | PLUGGABLE BLOCK,8 PIN,5.00mm,, INVERTED CLIP CHASSIS M | USD | 0 | 0 | 1,242.00 | 1,242.00 | SM-Columbus Office |
| SM-510000-0014 | AMP SHUNT, LOW PROFILE CONNECTOR ASSY (TE#4-881545-2) | USD | 0 | 0 | 993 | 993 | SM-Columbus Office |
| SM-510000-0016 | CONNECTOR,HDMI* Port Saver (Male to Female) - 90 Degree,NOMPRICE#8733 | USD | 1.49 | 0 | 0 | 0 | SM-Columbus Office |
| SM-510000-0017 | CONNECTOR,RG6, Compression Connector, Quad and Dual Shield | USD | 0.58 | 0 | 0 | 0 | SM-Columbus Office |
| SM-510000-0018 | CONNECTOR,RG11, F-Pin Compression Connector, Compatible,CABLEWHOLESALE#30X4-2400Q (25cs/bag),CABLEWHOLESALE#81X7-31300 | USD | 19.86 | 0 | 0 | 0 | SM-Columbus Office |
| SM-520000-0000 | MF-SMDF050, PTC fuse, resettable, 0.3A/0.6A, 60V | USD | 0 | 0 | 3,903.00 | 3,903.00 | SM-Columbus Office |
| SM-540000-0000 | ERJ3EYV270, RESISTOR, 27, 0603, THICKFILM, 0.1W, 5% | USD | 0 | 0 | 5,792.00 | 5,792.00 | SM-Columbus Office |
| SM-540000-0001 | ERA3AEB102V, RESISTOR, 1.00K, 0603, THINFILM, 1/10W,0, | USD | 0 | 0 | 3,682.00 | 3,682.00 | SM-Columbus Office |
| SM-540000-0002 | ERJ3EEY105, RESISTOR, 1M, 0603, THICKFILM, 0.1W, 5% | USD | 0 | 0 | 1,707.00 | 1,707.00 | SM-Columbus Office |
| SM-540000-0003 | ERJ3GEYV222, RESISTOR, 2.2K, 0603, THICKFILM, 0.1W, 5% | USD | 0 | 0 | 7,321.00 | 7,321.00 | SM-Columbus Office |
| SM-540000-0004 | ERJ3GEYV204, RESISTOR, 200K, 0603, THICKFILM, 1/10W, 5% | USD | 0 | 0 | 3,465.00 | 3,465.00 | SM-Columbus Office |
| SM-540000-0005 | ERJ3EKF6042V, RESISTOR, 60.4K, 0603, THICKFILM, 0.1W, 1 | USD | 0 | 0 | 5,879.00 | 5,879.00 | SM-Columbus Office |
| SM-540000-0006 | ERJ-14YJ393U, Resistor 39K OHM 1/2W 5% 1210 SMD | USD | 0 | 0 | 5,882.00 | 5,882.00 | SM-Columbus Office |
| SM-540000-0007 | ERJ-6ENF2492V, Resistor, 24.9K, 0805, 1/8W, 1% | USD | 0 | 0 | 5,877.00 | 5,877.00 | SM-Columbus Office |

| Item | Description | Currency | | | Amount | Amount | Office |
|---|---|---|---|---|---|---|---|
| SM-540000-0008 | CRCW120610R0FKEA, RESISTOR 10.0 OHM 1/4W 1% 1206 SMD | USD | 0 | 0 | 5,764.00 | 5,764.00 | SM-Columbus Office |
| SM-540000-0009 | ERJ3GEYJ104, RESISTOR, 100K, 0603, THICKFILM, 0.1W, 5% | USD | 0 | 0 | 57,515.00 | 57,515.00 | SM-Columbus Office |
| SM-540000-0010 | ERJ3EKF2220V, RESISTOR, 22, 0603, THICKFILM, 0.1W, 5% | USD | 0 | 0 | 5,330.00 | 5,330.00 | SM-Columbus Office |
| SM-540000-0011 | ERJ-4ENF3570V, Resistor, 357 ohm, 0805, 1%, 1/8W | USD | 0 | 0 | 6,900.00 | 6,900.00 | SM-Columbus Office |
| SM-540000-0012 | ERJ3GEYJ103, RESISTOR, 10K, 0603, THICKFILM, 0.1W, 5% | USD | 0 | 0 | 20,632.00 | 20,632.00 | SM-Columbus Office |
| SM-540000-0013 | ERJ3GEYJ101, RESISTOR, 100, 0603, THICKFILM, 0.1W, 5% | USD | 0 | 0 | 1,695.00 | 1,695.00 | SM-Columbus Office |
| SM-540000-0014 | ERJ-6RGJ8R33V, RESISTOR .33 OHM 1/4W 1% 1206 SMD | USD | 0 | 0 | 2,542.00 | 2,542.00 | SM-Columbus Office |
| SM-540000-0015 | ERJ3EKF4701V, RESISTOR, 4.7K, 0603, THICKFILM, 0.1W, 1% | USD | 0 | 0 | 37,390.00 | 37,390.00 | SM-Columbus Office |
| SM-540000-0016 | ERJ-3EKF4122V, RESISTOR 41.2K OHM 1/10W 1% 0603 SMD | USD | 0 | 0 | 5,851.00 | 5,851.00 | SM-Columbus Office |
| SM-540000-0017 | ERJ-3EKF3012V, RESISTOR 30.1K OHM 1/10W 1% 0603 SMD | USD | 0 | 0 | 5,845.00 | 5,845.00 | SM-Columbus Office |
| SM-540000-0018 | ERJ-3EKF1272V, RESISTOR 12.7K OHM 1/10W 1% 0603 SMD | USD | 0 | 0 | 2,400.00 | 2,400.00 | SM-Columbus Office |
| SM-540000-0019 | ERJ-6GEYJ822V, 8.2K SMD .125W RESISTOR | USD | 0 | 0 | 5,836.00 | 5,836.00 | SM-Columbus Office |
| SM-540000-0020 | ERJ6GEYJ103, RESISTOR, 10K, 0805, THICKFILM, 1/8W, 5% | USD | 0 | 0 | 9,053.00 | 9,053.00 | SM-Columbus Office |
| SM-540000-0021 | ERJ-3EKF1000V, RESISTOR, 100, 0603, THICKFILM, 0.1W, 1% | USD | 0 | 0 | 5,871.00 | 5,871.00 | SM-Columbus Office |
| SM-540000-0022 | ERJ-3EKF2003V, RESISTOR, 200K, 0603, THICKFILM, 1/10W | USD | 0 | 0 | 20,355.00 | 20,355.00 | SM-Columbus Office |
| SM-540000-0024 | ERJ6GEYJ123V, RESISTOR, 12K, 0805, THICKFILM, 1/8W, 5% | USD | 0 | 0 | 7,140.00 | 7,140.00 | SM-Columbus Office |
| SM-540000-0025 | MCR03EZPFX1333, RESISTOR, 133K, 0603, THICKFILM, .1W, 1 | USD | 0 | 0 | 7,545.00 | 7,545.00 | SM-Columbus Office |
| SM-540000-0026 | ERJ-3EKF4992V, RESISTOR, 49.9K, 0603, THICKFILM, 0.1W, | USD | 0 | 0 | 2,757.00 | 2,757.00 | SM-Columbus Office |
| SM-540000-0027 | PT1206FR-070R25L, RESISTOR, 0.25 ohm, 1206, 1/4W, 1% | USD | 0 | 0 | 4,900.00 | 4,900.00 | SM-Columbus Office |
| SM-540000-0028 | ERJ3EKF8201V, RESISTOR, 8.20K, 0603, THICKFILM, 0.1W, 1 | USD | 0 | 0 | 4,200.00 | 4,200.00 | SM-Columbus Office |
| SM-540000-0029 | ERJ6GEYJ331, RESISTOR, 330, 0603, THICKFILM, 0.1W, 5% | USD | 0 | 0 | 1,800.00 | 1,800.00 | SM-Columbus Office |
| SM-540000-0030 | ERJ3EKF1002, RESISTOR, 10K, 0603, THICKFILM, 0.1W, 1% | USD | 0 | 0 | 131,426.00 | 131,426.00 | SM-Columbus Office |
| SM-540000-0031 | MCR03EZPFX1502, Resistor, 15.0K OHM, 1/10W 1% 0603 SMD | USD | 0 | 0 | 1,800.00 | 1,800.00 | SM-Columbus Office |
| SM-540000-0032 | ERJ3EKF7500V, RESISTOR, 750, 0603, THICKFILM, 0.1W, 1% | USD | 0 | 0 | 5,791.00 | 5,791.00 | SM-Columbus Office |
| SM-540000-0033 | RP20J135-U01-F, RESISTOR, 100, 0805, METALFILM, 1/3W, 1% | USD | 0 | 0 | 5,863.00 | 5,863.00 | SM-Columbus Office |
| SM-540000-0034 | ERJ3EKF471, RESISTOR, 470, 0603, THICKFILM, 0.1W, 5% | USD | 0 | 0 | 8,590.00 | 8,590.00 | SM-Columbus Office |
| SM-540000-0035 | ERJ3GEYJ152, RESISTOR, 1.5K, 0603, THICKFILM, 0.1W, 5% | USD | 0 | 0 | 3,000.00 | 3,000.00 | SM-Columbus Office |
| SM-540000-0036 | ERJ-3EKF2002V, RESISTOR, 20.0K, 0603, THICKFILM, 0.1W, | USD | 0 | 0 | 5,820.00 | 5,820.00 | SM-Columbus Office |
| SM-540000-0037 | ERJ3EKF1001, RESISTOR, 1.0K, 0603, THICKFILM, 0.1W, 1 | USD | 0 | 0 | 6,577.00 | 6,577.00 | SM-Columbus Office |
| SM-540000-0038 | ERJ3EKF4702V, RESISTOR, 47.0K, 0603, THICKFILM, 0.1W, 1 | USD | 0 | 0 | 3,800.00 | 3,800.00 | SM-Columbus Office |

| Part Number | Description | Currency | Value | | Amount | Office |
|---|---|---|---|---|---|---|
| SM-540000-0038 | ERJ3EYJ473, RESISTOR, 47K, 0603, THICKFILM, 0.1W, 5% | USD | 2,100.00 | 0 | 2,100.00 | SM-Columbus Office |
| SM-540000-0039 | ERJ6ENF1002, RESISTOR, 10K, 0805, THICKFILM, 1/8W, 1% | USD | 3,109.00 | 0 | 3,109.00 | SM-Columbus Office |
| SM-540000-0040 | ERJ3EYF151J, RESISTOR, 150, 0603, THICKFILM, 0.1W, 5% | USD | 8,639.00 | 0 | 8,639.00 | SM-Columbus Office |
| SM-540000-0041 | ERJ-3EKF3242V, RESISTOR, 32.4K, 0603, THICKFILM, 0.1W, | USD | 5,822.00 | 0 | 5,822.00 | SM-Columbus Office |
| SM-540000-0042 | CRCW06031R0OFKEA, Resistor, 1.0 OHM 1/10W 1% 0603 SMD | USD | 5,905.00 | 0 | 5,905.00 | SM-Columbus Office |
| SM-540000-0043 | RG1608P-4992-B-T5, RESISTOR, 49.9K, 0603, THINFILM, 1/1 | USD | 1,900.00 | 0 | 1,900.00 | SM-Columbus Office |
| SM-540000-0044 | ERJ3EYF391J, RESISTOR, 390, 0603, THICKFILM, 0.1W, 5% | USD | 15,873.00 | 0 | 15,873.00 | SM-Columbus Office |
| SM-540000-0045 | ERJ3EKF5491V, RESISTOR, 5.49K, 0603, THICKFILM, 0.1W, 1 | USD | 1,900.00 | 0 | 1,900.00 | SM-Columbus Office |
| SM-540000-0046 | ERJ3GEY0R00, RESISTOR, 0, 0603, THICKFILM, 0.1W, 5% | USD | 20,844.00 | 0 | 20,844.00 | SM-Columbus Office |
| SM-540000-0047 | ERJ-3GEYJ51OV, RESISTOR 51 OHM 1/10W 5% 0603 SMD | USD | 24,687.00 | 0 | 24,687.00 | SM-Columbus Office |
| SM-540000-0050 | ERJ-6ENF3161V, Resistor, 3.16K 0805 SMD 1% | USD | 7,196.00 | 0 | 7,196.00 | SM-Columbus Office |
| SM-540000-0050 | ERJ3GEYJ102, RESISTOR, 1K, 0603, THICKFILM, 0.1W, 5% | USD | 1,540.00 | 0 | 1,540.00 | SM-Columbus Office |
| SM-540000-0051 | ERJ3GEYJ470, RESISTOR, 47, 0603, THICKFILM, 0.1W, 5% | USD | 1,550.00 | 0 | 1,550.00 | SM-Columbus Office |
| SM-550000-0002 | LIGHT PIPE, CUSTOM BIVAR HCLP-1178 FOR WIRELESS HANDSET | USD | 21,300.00 | 0 | 21,300.00 | SM-Columbus Office |
| SM-560000-0001 | C0603C470J5GACTU, CAPACITOR, 47pF, 0603, CC, COG/NP0, 5 | USD | 3,873.00 | 0 | 3,873.00 | SM-Columbus Office |
| SM-560000-0002 | EEE-1CA470AP, CAPACITOR, 47uF, AL ELECT, SIZE D, VS Hit | USD | 1,957.00 | 0 | 1,957.00 | SM-Columbus Office |
| SM-560000-0003 | 107P8330M, CAPACITOR, 330uF, 10V, cond. polymer, 7.3 x | USD | 865 | 0 | 865 | SM-Columbus Office |
| SM-560000-0004 | C1210C107K9PACTU, CAPACITOR, 100uF, 1210, CC, X5R, 6.3V | USD | 6,464.00 | 0 | 6,464.00 | SM-Columbus Office |
| SM-560000-0006 | ERB1885C2E2R7BDX1D, CAPACITOR, 2.7pF, RF, Ceramic, 250V | USD | 180 | 0 | 180 | SM-Columbus Office |
| SM-560000-0007 | C1206C475K4RACTU, CAPACITOR, 4.7uF, 1206, CC, X7R, 16V, | USD | 213 | 0 | 213 | SM-Columbus Office |
| SM-560000-0008 | 25R1456470J47, CAPACITOR, 47pF, 0603, 76mm, RF, CPCG/ | USD | 74,180.00 | 0 | 74,180.00 | SM-Columbus Office |
| SM-560000-0010 | EC1VB1A154K, CAPACITOR, 0.15uF, 0603, 10V, X5R,10% | USD | 833 | 0 | 833 | SM-Columbus Office |
| SM-560000-0011 | C18125104K1RACTU, Capacitor, 0.1uF, 100volts 10% X7R, 1 | USD | 1,045.00 | 0 | 1,045.00 | SM-Columbus Office |
| SM-560000-0012 | EEE-2AA220P, Capacitor, AL ELECT 22UF 100V VS SMD 20% | USD | 922 | 0 | 922 | SM-Columbus Office |
| SM-560000-0013 | GRM51R72A105KA01L, Capacitor Ceramic1UF 100V X7R 1206 | USD | 1,914.00 | 0 | 1,914.00 | SM-Columbus Office |
| SM-560000-0014 | EEE-1AA102P, CAPACITOR, 1000uF, AL ELECT, SIZE F, VS SE | USD | 6,194.00 | 0 | 6,194.00 | SM-Columbus Office |
| SM-560000-0017 | C0603C334K4RACTU, CAPACITOR, 0.33uF, 0603, CC, X7R, 16V | USD | 1,218.00 | 0 | 1,218.00 | SM-Columbus Office |
| SM-560000-0018 | C0603C105K4RACTU, CAPACITOR, 1.0uF, 50V, 0603, ceramic, | USD | 4,607.00 | 0 | 4,607.00 | SM-Columbus Office |
| SM-560000-0019 | C0603C681K5RACTU, CAPACITOR, 680pF, 50V, CERAMIC, X7R, | USD | 3,694.00 | 0 | 3,694.00 | SM-Columbus Office |

| Part Number | Description | Currency | Value | Qty | Value | Location |
|---|---|---|---|---|---|---|
| SM-560000-0021 | C1608X7R2A102K, CAPACITOR, 0.001uF, 0603, CC, X7R, 100V | USD | 3,826.00 | 0 | 3,826.00 | SM-Columbus Office |
| SM-560000-0022 | C1608C0G2E221J, CAPACITOR, 220pF, 0603, CC, C0G, 250V, | USD | 5,316.00 | 0 | 5,316.00 | SM-Columbus Office |
| SM-560000-0024 | T520D337M006ATE045, CAPACITOR, 330uF, 6.3V, cond, polym | USD | 2,388.00 | 0 | 2,388.00 | SM-Columbus Office |
| SM-560000-0025 | C0805C476V9PACTU, Capacitor Ceramic 47uF 6.3V X5R 20% 0 | USD | 1,743.00 | 0 | 1,743.00 | SM-Columbus Office |
| SM-560000-0026 | C0805C225K8PACTU, KEMET 2.2uF 10v SMD Ceramic Capacitor | USD | 16,213.00 | 0 | 16,213.00 | SM-Columbus Office |
| SM-560000-0027 | EEE-1CA220SR, CAPACITOR, 22uF, AL ELECT, SIZE C, VS SER | USD | 2,491.00 | 0 | 2,491.00 | SM-Columbus Office |
| SM-560000-0028 | C0603C474X8PACTU, CAPACITOR, 0.47uF, 0603, CC, X5R, 10V | USD | 0.01 | 0 | 0.01 | SM-Columbus Office |
| SM-560000-0029 | C0603C103K4RACTU, CAPACITOR, 0.01uF, 0603, CC, X7R, 16V | USD | 200 | 0 | 200 | SM-Columbus Office |
| SM-560000-0030 | C0603C103K5RACTU, CAPACITOR, 0.01uF, 0603, CC, X7R, 50V | USD | 3,370.00 | 0 | 3,370.00 | SM-Columbus Office |
| SM-560000-0031 | GRM155C1H560201D, MURATA 5.6pF 50v SMD 0402 Multi-Layer C | USD | 11,536.00 | 0 | 11,536.00 | SM-Columbus Office |
| SM-560000-0034 | EEE-1CA331P, CAPACITOR, 330uF, AL ELECT, SIZE G, VS SER | USD | 446 | 0 | 446 | SM-Columbus Office |
| SM-560000-0034 | EEE-1CA101P, CAPACITOR, 100uF, AL ELECT, SIZE E, VS SER | USD | 2,928.00 | 0 | 2,928.00 | SM-Columbus Office |
| SM-560000-0035 | C0603C101J5GACTU, CAPACITOR, 100pF, 0603, CC, NP0, 50V, | USD | 62,762.00 | 0 | 62,762.00 | SM-Columbus Office |
| SM-560000-0036 | C0603C104K4RACTU, CAPACITOR, 0.1uF, 0603, CC, X7R, 50V, | USD | 350 | 0 | 350 | SM-Columbus Office |
| SM-560000-0037 | C0603C180J5GACTU, CAPACITOR, 18pF, 0603, CC, NP0, 50V, | USD | 1,150.00 | 0 | 1,150.00 | SM-Columbus Office |
| SM-560000-0038 | C0603C104K4RACTU, CAPACITOR, 0.1uF, 0603, CC, X7R, 16V, | USD | 23,038.00 | 0 | 23,038.00 | SM-Columbus Office |
| SM-560000-0039 | C5750X7R1J476M, apacitor Ceramic 47UF 16V X7R 10% 2220 | USD | 951 | 0 | 951 | SM-Columbus Office |
| SM-560000-0040 | C3216X7R1C475K/1.60, CAPACITOR, 4.7uF, 1206, CC, X7R, 1 | USD | 13,624.00 | 0 | 13,624.00 | SM-Columbus Office |
| SM-560000-0041 | T494B686M006AT, CAP TANT 68UF 6.3V 20% SMD | USD | 580 | 0 | 580 | SM-Columbus Office |
| SM-570000-0000 | 10-0043 Rev A, DECT 1.9 GHz Wire Antenna | USD | 295 | 0 | 295 | SM-Columbus Office |
| SM-570001-0000 | CHROMECAST, GOOGLE DIGITAL MEDIA PLAYER | USD | 0 | 451 | 0 | SM-Columbus Office |
| SM-580000-0000 | MAGNET,1/2" D x 1/8"THICK(RADIAL MAGNET#469-1002-ND) | USD | 874 | 0 | 874 | SM-Columbus Office |
| SM-580000-0001 | ACM7060-701-2PL, TDK COMMON MODE CHOKE 4A 50V 15mOHMS | USD | 238 | 0 | 238 | SM-Columbus Office |
| SM-580000-0002 | 744311210, Inductor, Power 2.2UH 9A SMD | USD | 244 | 0 | 244 | SM-Columbus Office |
| SM-580000-0003 | 74477010, Inductor, 10uH, 6.2A, 12.mmX12.mm | USD | 1,668.00 | 0 | 1,668.00 | SM-Columbus Office |
| SM-580000-0004 | CL585-ALD, Transformer, Flyback, POE 13W, 5V @ 2.6A, 12 | USD | 1,075.00 | 0 | 1,075.00 | SM-Columbus Office |
| SM-580000-0005 | P0926NL, PULSE 1500VDC 300 uH Isolation Transformer | USD | 278 | 0 | 278 | SM-Columbus Office |
| SM-590000-0000 | FERRITE,LOW PROFILE(LEADERTECH#FX28R1261-2A) | USD | 62 | 0 | 62 | SM-Columbus Office |
| SM-590000-0001 | MI0603J601R-10, STEWARD 1A 600Z Ferrite Chip Bead | USD | 512 | 0 | 512 | SM-Columbus Office |
| SM-590000-0002 | BLM31PG601SN1, 1.5A 600Z SMD Ferrite Chip | USD | 2,395.00 | 0 | 2,395.00 | SM-Columbus Office |

| Item | Description | Currency | Unit Cost | Qty | Value | On Hand | Location |
|---|---|---|---|---|---|---|---|
| SM-590000-0003 | LOG15H522N02, MURATA 22nH 0402, 300mA | USD | | 950 | 0 | 950 | SM-Columbus Office |
| SM-590000-0004 | EXC-3BB221H, Panasonic EXC3B Ferrite Bead 0603, 200mA | USD | | 69,854.00 | 0 | 69,854.00 | SM-Columbus Office |
| SM-590000-0005 | HI1812T80OR-10, FERRITE Bead 6A 80 OHM 1812 SMD | USD | | 976 | 0 | 976 | SM-Columbus Office |
| SM-590000-0006 | BLM15AG102SN1, MURATA BEAD 1000 OHM 0402 200mA | USD | | 3,000.00 | 0 | 3,000.00 | SM-Columbus Office |
| SM-590000-0007 | HI1206N101R-10, FERRITE 3A 100 OHM 1206 SMD | USD | | 900 | 0 | 900 | SM-Columbus Office |
| SM-593101-H30 | 593101/ H30 Digital CAT Meter | USD | | 1 | 0 | 1 | SM-Columbus Office |
| SM-600000-0001 | SPM0404HE5H-PB, Microphone – Analog MEMS | USD | | 1,530.00 | 0 | 1,530.00 | SM-Columbus Office |
| SM-600000-0002 | Light sensor/ light pipe (clear PC),8ivartfp/p2-215 | USD | | 94 | 0 | 94 | SM-Columbus Office |
| SM-600007-0100 | DIFFUSER, DIE CUT PAPER | USD | | 549 | 0 | 549 | SM-Columbus Office |
| SM-600008-0000 | CONTACT CLIP FOR VoIP PHONE | USD | | 8,394.00 | 0 | 8,394.00 | SM-Columbus Office |
| SM-600014-0000 | LEVEL, CYLINDRICAL BUBBLE,5mm x 12mm, WINTAPE CL-01 | USD | | 2,981.00 | 0 | 2,981.00 | SM-Columbus Office |
| SM-610000-0000 | CPU Heatsink,2U Passivetor X9 UP/DP/MP Systems,SNK-P0048PS | USD | 23.07 | 0 | 0 | 0 | SM-Columbus Office |
| SM-610001-0000 | HARD DRIVE,3TB, 7200 RPM SATA-6GBPS 128 MB BUFFER 3.5 INCH NIT, HD DISK DRIVE,ST3000VN0038 | USD | 94 | 0 | 0 | 0 | SM-Columbus Office |
| SM-610002-0000 | HARD DRIVE,1TB,1TB 7200 RPM SATA-6GBPS 128 MB BUFFER,ST4000NM0033 | USD | 154.44 | 0 | 0 | 0 | SM-Columbus Office |
| SM-610003-0000 | HARD DRIVE,Seagate ST4000LM016 4TB 5400 RPM 128MB Cache SATA 6.0Gb/s 2.5" | USD | 136.88 | 0 | 0 | 0 | SM-Columbus Office |
| SM-610004-0000 | **DO NOT USE**SEE ITEM SM-4380000-0012 — CORE SWITCH, HP J9575A (HP 3800-24G-2SFP+) | USD | 2,230.00 | 0 | 0 | 0 | SM-Columbus Office |
| SM-610005-0000 | TRANSCEIVER MODULE,HP J9150A X132 10-GIGABIT SFP+ LC SR TRANSCEIVER MODULE | USD | 180 | 0 | 0 | 0 | SM-Columbus Office |
| SM-610006-0000 | SFP SWITCH,24 PORT,Cisco Catalyst WS-C3850-24S-E | USD | 8,756.55 | 0 | 0 | 0 | SM-Columbus Office |
| SM-610007-0000 | IronLink 10008A5E-SX,GLC-SX-MMD-1L,USED FOR SWITCH UPLINK | USD | 40 | 0 | 0 | 0 | SM-Columbus Office |
| SM-610008-0000 | IronLink 10008A5E-TX,GLC-T-1L,USED FOR SERVER PORTS | USD | 45 | 0 | 0 | 0 | SM-Columbus Office |
| SM-610009-0000 | ACC. SWITCH,CISCO CAT 2960-X 48 GIGE, 4x1G SFP, LAN,WS-C2960X-48TS-L | USD | 1,395.00 | 0 | 0 | 0 | SM-Columbus Office |
| SM-610009-0000 | FLASH DR,SanDisk Extreme USB 3.0 64GB (SDCZ80-064G-A46),Marriott CC Proxy Server | USD | 39.99 | 2 | 79.98 | 2 | SM-Columbus Office |
| SM-640000-0000 | FSMR&ASH, SWITCH, tactile, right angle, H=6.85MM ,160GF. | USD | | 569 | 0 | 569 | SM-Columbus Office |
| SM-640000-0001 | TL3340AF160QG, Switch | USD | | 4,584.00 | 0 | 4,584.00 | SM-Columbus Office |
| SM-680000-0001 | LCD,7"MVA w/PROJECTED CAPACITIVE TOUCH | USD | | 100 | 0 | 100 | SM-Columbus Office |
| SM-680002-0000 | LCD,7"MVA w/PROJECTED CAPACITIVE TOUCH, IN WALL | USD | | 220 | 0 | 220 | SM-Columbus Office |
| SM-680000-0000 | LCD DISPLAY, 4.3" W/CAP TOUCH, BLACK | USD | | 1,569.00 | 0 | 1,569.00 | SM-Columbus Office |
| SM-680000-0002 | LCD DISPLAY, 4.3" W/CAP TOUCH, ALMOND | USD | | 469 | 0 | 469 | SM-Columbus Office |
| SM-700000-0000 | BOX, w/CARDBOARD INSERTS(ZEBCO INDUSTRIES) | USD | | 11 | 0 | 11 | SM-Columbus Office |
| SM-700001-0000 | BAG, PROTECTIVE PLASTIC/FOAM(ULINES-6553) | USD | 0.14 | 279 | 39.06 | 279 | SM-Columbus Office |
| SM-700002-0000 | BOX, WIRELESS ACCESSORY W/ROLLUP PAD, ZEBCO INDUSTRIES | USD | | 33 | 0 | 33 | SM-Columbus Office |

| Item | Description | Currency | Unit Price | Qty | Col | Amount | Location |
|---|---|---|---|---|---|---|---|
| SM-700009-0000 | Gusseted 2mil poly bag, 4x2x8" (1,000pcs./ctn.)(S-120) | USD | | 401 | 0 | 401 | SM–Columbus Office |
| SM-700004-0000 | BOX, PACK MASTER FOR 700002-0000,HOLDS 20 PCS | USD | | 158 | 0 | 158 | SM–Columbus Office |
| SM-710000-0000 | TAPE,3M EXC-SJ6032, 0.10"x1/4" PIECE(KISSCUT AND ZERO, | USD | | 1,032.00 | 0 | 1,032.00 | SM–Columbus Office |
| SM-710002-0000 | TAPE,3M 1205,1.75"x6.4",KAPTON | USD | | 864 | 0 | 864 | SM–Columbus Office |
| SM-710003-0000 | TAPE,3M 1205,4.45"x6.85",AL | USD | | 209 | 0 | 209 | SM–Columbus Office |
| SM-710004-0000 | TAPE,3M 4052,1/4"x3.8",(BULK PACKED) | USD | | 536 | 0 | 536 | SM–Columbus Office |
| SM-710025-0000 | TAPE,3M 4052,1/4"x6.7",(BULK PACKED) | USD | | 540 | 0 | 540 | SM–Columbus Office |
| SM-710024-0000 | TAPE,3M 4726,0.305"ODx0.145"ID CIRCLES) | USD | | 824 | 0 | 824 | SM–Columbus Office |
| SM-710010-0000 | TAPE,CONDUCT. FABRIC,.75"L(SCHLEGEL#5941-0100-3) | USD | | 1,655.00 | 0 | 1,655.00 | SM–Columbus Office |
| SM-710011-0000 | TAPE,CONDUCT. FABRIC,8"L(SCHLEGEL#5941-0200-5) | USD | | 49 | 0 | 49 | SM–Columbus Office |
| SM-720000-0000 | FABRIC OVER FOAM,PRE-CUT 1" LONG(SCHLEGEL#E79S3T0010) | USD | | 10 | 0 | 10 | SM–Columbus Office |
| SM-720001-1000 | Protective Film, Desktop Charge Base | USD | 595.44 | 2,673.00 | 0 | 2,673.00 | SM–Columbus Office |
| SM-720009-0000 | GROUND.ING PAD, C70 FABRIC, V-0 FOAM, 0.47" LONG, W/PSA | USD | | 2,893.00 | 0 | 2,893.00 | SM–Columbus Office |
| SM-740000-0000 | SOFTWARE, 6FA-00235-1PK,Windows Server 2012 R2 Essentials – OEM | USD | 595.44 | 0 | 0 | 0 | SM–Columbus Office |
| SM-C631080000004L | IR Extender cable (For use with Ambi/Proxitus/Signature/Adhocam) | USD | 2.7 | 0 | 0 | 0 | SM–Columbus Office |
| SM-DN003397/16 | DN003397/16 (DN003397 / 16-Channel Analog ANTS TV Blade) | USD | | 1 | 0 | 1 | SM–Columbus Office |
| SM-DN003397/24 | DN003397/24 (DN003397 / 24-Channel Analog ANTS TV Blade) | USD | | 3 | 0 | 3 | SM–Columbus Office |
| SM-EXT-06-5000 | EXT 06-5000 CUSTOMER-SUPPLIED SERVER, EQUIVALENT TO VCAS STANDARD SERVER(VERIMATRIX) | USD | | 1 | 0 | 1 | SM–Columbus Office |
| SM-FAM-06 (FAM-06/ Attenuate; 6dB) | FAM-06 (FAM-06/ Attenuate; 6dB) | USD | | 10 | 0 | 10 | SM–Columbus Office |
| SM-FAM-08 (FAM-08/ Attenuate; 8dB) | FAM-08 (FAM-08/ Attenuate; 8dB) | USD | | 10 | 0 | 10 | SM–Columbus Office |
| SM-FAM-12 (FAM-12/ Attenuate; 12dB) | FAM-12 (FAM-12/ Attenuate; 12dB) | USD | | 10 | 0 | 10 | SM–Columbus Office |
| SM-FAM-16 (FAM-16/ Attenuate;16dB) | FAM-16 (FAM-16/ Attenuate;16dB) | USD | | 10 | 0 | 10 | SM–Columbus Office |
| SM-FAM-20 (FAM-20/ Attenuate;20dB) | FAM-20 (FAM-20/ Attenuate;20dB) | USD | | 10 | 0 | 10 | SM–Columbus Office |
| SMHDE-CHV-QAM | HDE-CHV-QAM,Blender Tongue – HDE-CHV-QAM - MPEG-2 HD Encoder 1xComponent / HDMI / VGA / Composite inputs 1xQAM+1xASI+1xIP outputs | USD | 2,199.00 | 0 | 0 | 0 | SM–Columbus Office |
| SM-Key Cap | Key Cap | USD | 0 | 10 | 0 | 10 | SM–Columbus Office |
| SM-License-Software Microsoft Windows Server 2012 R2 | Microsoft Windows Server 2012 R2 Essentials – OEM(License) 6FA-00253-1PK | USD | 595.44 | 0 | 0 | 0 | SM–Columbus Office |
| SM-MDF Firewall | Firewall for MDF. | USD | 302.98 | 0 | 0 | 0 | SM–Columbus Office |
| SM-PSSL-100-TL-10-Q-DEMO | Quadriga Streamtime+Timeline Demo License | USD | 369.96 | 1 | 369.96 | 1 | SM–Columbus Office |
| SM-PS-SL-5-500 | Packetship License | USD | 944.65 | 944.65 | 2 | 1 | SM–Columbus Office |
| SM-TWFAM2PG-03 (TWFAM2PG-03) 2GHz Power Passive Attenuate) | TWFAM2PG-03 (TWFAM2G-03/ 2GHz Power Passive Attenuate) | USD | | 10 | 0 | 10 | SM–Columbus Office |
| SM-TWFAM2PG-10 (TWFAM2PG-10) 2GHz Power Passive Attenuate) | TWFAM2PG-10 (TWFAM2G-10/ 2GHz Power Passive Attenuate) | USD | | 10 | 0 | 10 | SM–Columbus Office |
| SM-UCTYK5482UP | 48 QAM Input to IP output, cableCard disabled | USD | 14,660.00 | 1 | 14,660.00 | 1 | SM–Columbus Office |
| SM-VMX 00-SITE-LICENSE***DO NOT USE*** | USE SM-VMX 09-3100 RTES (1 CHANNEL) INSTEAD — Verimatrix Real Time Encryption License for Site | USD | 1,000.00 | 0 | 0 | 0 | SM–Columbus Office |

| SM-VMX02-1000 | VfewRight STB IP client license | USD | 8 | 6,906.00 | 55,248.00 | 120 | 6,906.00 SM-Columbus Office |
| SM-VMX06-9999 | Verimatrix KickStart image with 1 Year RHEL Subscription | USD | 799 | 7 | 5,593.00 | 1 | 7 SM-Columbus Office |
| SM-VMX 09-3100 RTES (1 CHANNEL) | VERIMATRIX VMX 09-3100 RTES ADDITIONAL CHANNELS (1 CHANNEL) | USD | 10 | 100 | 1,000.00 | 100 | 100 SM-Columbus Office |
| SM-VRN STB | Video River Networks Set Top Box | USD | 18.52 | 4,045.00 | 74,913.40 | 0 | 4,045.00 SM-Columbus Office |
| SM-VRN STB PWR SUPPLY | Power supply for the Video River Networks STB | USD | 10 | 559 | 5,590.00 | 0 | 559 SM-Columbus Office |
| SM-022027-0000 | IR Remote Control, w/Backlighting,RC-1+ | USD | 15 | 0 | 0 | 0 | 0 SM-Columbus-QA |

Copyright (c) 2000-2018 salesforce.com, Inc. All rights reserved.

*Counted By Mike Hill 12/29/17*

SMARTV INVENTORY COUNT SHEET
**Generated By:**
David Unthank
12/18/2017 9:09 AM

| Item Number | Item Description | Quantity on Hand | Location |
|---|---|---|---|
| **DEADSTOCK** | | | |
| SM-010006-0000 | ASSY,PACK OUT,STB-4000 & USA POWER SUPPLY | | SM-COLUMBUS DEADSTOCK |
| SM-010007-0000 | ASSY, IR Remote Control, No Backlighting,RC-1 | | SM-COLUMBUS DEADSTOCK |
| SM-010008-0000 | ASSY, IR Remote Control w/Backlighting, RC-1+ | | SM-COLUMBUS DEADSTOCK |
| **GOOD INVENTORY** | | 0 | |
| SM-010006-0000 | ASSY,PACK OUT,STB-4000 & USA POWER SUPPLY | 6,526 | SM-Columbus Office |
| SM-010006-0010 | ASSY,PACK OUT,STB-4000 w/CHROMECAST & USA POWER SUPPLY | 0 | SM-Columbus Office |
| SM-010007-0000 | ASSY, IR Remote Control, No Backlighting,RC-1 | 0 | SM-Columbus Office |
| SM-010007-0000 | ASSY, IR Remote Control, No Backlighting,RC-1 | 3,476 | SM-Columbus Office |
| SM-010007-0010 | ASSY, IR Remote Control, No Backlighting,RC-1,w/2 AA BATTERIES | 2,102 | SM-Columbus Office |
| SM-010008-0000 | ASSY, IR Remote Control w/Backlighting, RC-1+ | 1,123 | SM-Columbus Office |
| SM-010008-0010 | ASSY, IR Remote Control w/Backlighting, RC-1+,w/2 AA Batteries | 3,886 | SM-Columbus Office |
| SM-010009-0000 | ASSY,PACK OUT,STB-4000 CABLE INSTALL KIT(2-HDMI,1- ETHER,2-MPI,1-A/V | 6,526 | SM-Columbus Office |
| SM-010009-1000 | ASSY,PACK OUT,STB-4000 ACCESSORY KIT BOX( CABLES, USA PS, RC1 PLUS) | 0 | SM-Columbus Office |
| SM-020024-0000 | ASSY, IR Remote Control, OLD CN REMOTE | 1,489 | SM-Columbus Office |
| SM-020034-0000 | ASSY, APP. SERVER, SMALL, MODEL#AS500 | N/c | SM-Columbus Office |
| SM-020042-0000 | ASSY, RS-232 TO MPI ADAPTER | N/c | SM-Columbus Office |
| SM-020046-0000 | ASSY,STB, LG 5500 | N/c | SM-Columbus Office |
| SM-030050-0000 | PC,HP260 G2 Desktop Mini PC,260G2 DM Si36100U 500GB 4G,Marriott CC Proxy | N/c | SM-Columbus Office |
| SM-030051-0000 | TABLET,ADROID,ASUS ZenPad 8 Dark Gray 8-inch Android Tablet [Z380M] 2MP Front / | N/c | SM-Columbus Office |
| SM-040035-0000 | ASSY, MPI TO RS232 w/NONINVERTED IR FOR SAMSUNG USING STARTECH DB9 | N/c | SM-Columbus Office |

*Counted by Mike Hill 12/28/17*

SMARTV INVENTORY COUNT SHEET
**Generated By:**
David Unthank
12/18/2017 9:09 AM

| Item Number | Item Description | Quantity on Hand | Location |
|---|---|---|---|
| SM-050020-0000 | ADAPTER, STARTECH# GC98MF, DB9M to RJ45F | 39 | SM-Columbus Office |
| SM-060012-0000 | ASSY,MPI CABLE, LG, 10FT | N/C | SM-Columbus Office |
| SM-060014-0100 | ASSY, MPI CABLE, LG W/VRN STB, 10FT | N/C | SM-Columbus Office |
| SM-060032-0000 | RAID CABLE ASSY,Mini-SAS/SATA Data Transfer,2272300-R | N/C | SM-Columbus Office |
| SM-060033-0000 | CABLE,C2G # 33046, FIBER OPTIC 2M LC-LC 10GB 50/125 OM3 DUPLEX MULTIMODE | N/C | SM-Columbus Office |
| SM-060034-0000 | CABLE,Cat6 24AWG UTP Ethernet Network Patch Cable, 25ft Black | N/C | SM-Columbus Office |
| SM-060035-0000 | CABLE,Cat6 24AWG UTP Ethernet Network Patch Cable, 50ft Black | N/C | SM-Columbus Office |
| SM-060036-0000 | CABLE,ASSMAN#AT-S-26-6/6/B-7/R,MOD CORD REVERSED 6-6 BLACK 7' | N/C | SM-Columbus Office |
| SM-100000-0000 | SCREW,TORX THREAD-FORM PAN,#2-28x1/4"(HDWRSP#459586) | 102,000 | SM-Columbus Office |
| SM-100001-0000 | TORX THREAD-FORM SCREW,PAN,#4-20x3/8"(HDWRSP#376787) | N/C | SM-Columbus Office |
| SM-100003-0000 | TORX THREAD-FORM SCREW PAN,#0-42x3/16"ICAMCAR 3BTP82350 | N/C | SM-Columbus Office |
| SM-100004-0000 | SCREW,#4-40x1/4",PAN,PHIL..EXT.WASHER,SEMS,ZN(H | N/C | SM-Columbus Office |
| SM-100005-0000 | TORX SCREW,#4-40x1/4",FLAT HD,BLACK OXIDE | N/C | SM-Columbus Office |
| SM-100006-0000 | HEX SCREW,FLAT HD,#6-32x1/4",5/64"DRIVE,BLACK OXIDE(B.B | N/C | SM-Columbus Office |
| SM-120004-0000 | STANDOFF ASSY,NORCOMP#160-000-017R031,SCREWLOCK 4-40 FEMALE .520" | 69 | SM-Columbus Office |
| SM-160000-0000 | BUMPER,ADHESIVE BACKED,0.500"x0.140",BLACK(3M#SJ-5012) | NC | SM-Columbus Office |
| SM-320103-0000 Rev00 | Top, RS-232 to MPI Adapter | 410 | SM-Columbus Office |
| SM-320104-0000 Rev00 | Bottom, RS-232 to MPI Adapter | 410 | SM-Columbus Office |
| SM-330029-0000 | BATTERY PULL TAB | 550 | SM-Columbus Office |
| SM-410000-0000 | LICENSE, Windows Server 2012 R2 Essentials - OEM.6FA-00253-1PK | N/C | SM-Columbus Office |
| SM-430000-0008 | CPU Processor,Xeon E5-2630 v2 Six-Core Ivy Bridge EP Processor 2.6GHz 7.2GT/s 15MB | N/C | SM-Columbus Office |
| SM-430000-0010 | Firewall,Fortinet FortiGate-30E Security Appliance Firewall FG-30E | N/C | SM-Columbus Office |
| SM-430000-0012 | HP CORE SWITCH HP 3800-24G-2SFP+ ,MFG# J9575A | N/C | SM-Columbus Office |

*750 built* (note beside SM-320103/SM-320104 rows)

*Current Job 2.* (handwritten note left margin)

*Counted by Mike Hill 12/29/17*

SMARTV INVENTORY COUNT SHEET
Generated By:
David Unthank
12/18/2017 9:09 AM

| Item Number | Item Description | Quantity on Hand | Location |
|---|---|---|---|
| SM-460000-0000 | ML2020/G1A, Battery Lithium Coin Rechargable 45mAh | N/C | SM-Columbus Office |
| SM-460001-0000 | AC/DC Adaptor, 5Vdc, 550mA, USB Mini B(DCH3-050US-0001 | N/C | SM-Columbus Office |
| SM-460004-0000 | BATTERY, ENERGIZER-E91VP; ENERGIZER MAX 1.5v ALKALINE BATTERY | 17,490 | SM-Columbus Office |
| SM-570001-0000 | CHROMECAST, GOOGLE DIGITAL MEDIA PLAYER | 150 | SM-Columbus Office |
| SM-600014-0000 | CPU Heatsink,2U Passivefor X9 UP/DP/MP Systems,SNK-P0048PS | N/C | SM-Columbus Office |
| SM-610000-0000 | HARD DRIVE,3TB, 7200 RPM SATA-6GBPS 128 MB BUFFER 3.5 INCH INT. HD DISK | N/C | SM-Columbus Office |
| SM-610009-0000 | FLASH DR,SanDisk Extreme USB 3.0 64GB (SDCZ80-064G-A46).Marriott CC Proxy | N/C | SM-Columbus Office |
| SM-700001-0000 | BAG, PROTECTIVE PLASTIC/FOAM(ULINE#S-6553) | N/C | SM-Columbus Office |
| SM-UCTNC48QIP | 48 QAM input to IP outpot, cableCard disabled | N/C | SM-Columbus Office |
| SM-VRN STB | Video River Networks Set Top Box | N/C | SM-Columbus Office |
| SM-VRN STB PWR SUPPLY | Power supply for the Video River Networks STB | N/C | SM-Columbus Office |
| SM-430000-0008 | CPU Processor,Xeon E5-2630 v2 Six-Core Ivy Bridge EP Processor 2.6GHz 7.2GT/s 15MB | N/C | SM-Columbus-IT |
| SM-600014-0000 | CPU Heatsink,2U Passivefor X9 UP/DP/MP Systems,SNK-P0048PS | N/C | SM-Columbus-IT |

ADD FOUND ITEMS HERE:

_____

_____

_____

_____

_____

-30-